# Exhibit B

Dockets.Justia.com

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 411 | 25 | 6.10% | $2.75 | $167.03 | $68.65 | 1.2 |
| 1/30/2005 | Cindy Hanso | Signs | $400.00 | Deleted | 4299 | 226 | 5.30% | $1.72 | $90.17 | $387.64 | 1 |
| 1/30/2005 | Cindy Hanso | Team | $250.00 | Active | 64036 | 171 | 0.30% | $1.68 | $4.48 | $286.57 | 1.2 |
| 1/30/2005 | Cindy Hanso | Mousepads | $50.00 | Deleted | 660 | 36 | 5.50% | $1.65 | $90.08 | $59.45 | 2 |
| 1/31/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 1828 | 134 | 7.30% | $1.30 | $95.63 | $174.81 | 1 |
| 1/31/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 404 | 21 | 5.20% | $2.73 | $141.98 | $57.36 | 1.3 |
| 1/31/2005 | Cindy Hanso | Signs | $400.00 | Deleted | 3091 | 234 | 7.60% | $1.74 | $132.02 | $408.06 | 1.1 |
| 1/31/2005 | Cindy Hanso | Team | $50.00 | Active | 580 | 50 | 8.60% | $0.63 | $54.31 | $31.50 | 1.1 |
| 1/31/2005 | Cindy Hanso | Team | $250.00 | Active | 63754 | 119 | 0.20% | $1.71 | $3.19 | $203.46 | 1.3 |
| 1/31/2005 | Cindy Hanso | Mousepads | $50.00 | Deleted | 704 | 41 | 5.80% | $1.51 | $87.94 | $61.91 | 2.4 |
| 2/1/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 2494 | 193 | 7.70% | $1.08 | $83.78 | $208.94 | 1 |
| 2/1/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 683 | 22 | 3.20% | $2.88 | $92.84 | $63.41 | 1.3 |
| 2/1/2005 | Cindy Hanso | Signs | $400.00 | Deleted | 3573 | 272 | 7.60% | $1.82 | $138.92 | $496.35 | 1.1 |
| 2/1/2005 | Cindy Hanso | Team | $50.00 | Active | 655 | 56 | 8.50% | $1.08 | $92.63 | $60.67 | 1 |
| 2/1/2005 | Cindy Hanso | Mousepads | $50.00 | Deleted | 907 | 39 | 4.30% | $1.65 | $71.11 | $64.50 | 2.4 |
| 2/2/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 1409 | 108 | 7.70% | $1.36 | $104.24 | $146.87 | 1 |
| 2/2/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 424 | 25 | 5.90% | $2.62 | $154.22 | $65.39 | 1.3 |
| 2/2/2005 | Cindy Hanso | Signs | $400.00 | Deleted | 3090 | 217 | 7.00% | $1.53 | $107.65 | $332.64 | 1 |
| 2/2/2005 | Cindy Hanso | Team | $50.00 | Active | 631 | 57 | 9.00% | $0.79 | $71.11 | $44.87 | 1 |
| 2/2/2005 | Cindy Hanso | Mousepads | $50.00 | Deleted | 508 | 25 | 4.90% | $1.63 | $80.28 | $40.78 | 2.5 |
| 2/3/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 1996 | 149 | 7.50% | $1.21 | $90.18 | $179.99 | 1 |
| 2/3/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 325 | 20 | 6.20% | $2.20 | $135.38 | $44.00 | 1.2 |
| 2/3/2005 | Cindy Hanso | Signs | $400.00 | Deleted | 3673 | 251 | 6.80% | $1.70 | $116.43 | $427.65 | 1 |
| 2/3/2005 | Cindy Hanso | Team | $50.00 | Active | 514 | 48 | 9.30% | $1.03 | $96.32 | $49.51 | 1 |
| 2/3/2005 | Cindy Hanso | Mousepads | $50.00 | Deleted | 976 | 41 | 4.20% | $1.31 | $55.23 | $53.90 | 2.8 |
| 2/4/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 2224 | 160 | 7.20% | $1.14 | $82.13 | $182.65 | 1 |
| 2/4/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 547 | 21 | 3.80% | $2.80 | $107.44 | $58.77 | 1.2 |
| 2/4/2005 | Cindy Hanso | Signs | $400.00 | Deleted | 3321 | 225 | 6.80% | $1.83 | $123.88 | $411.39 | 1 |
| 2/4/2005 | Cindy Hanso | Team | $50.00 | Active | 636 | 63 | 9.90% | $0.83 | $82.25 | $52.31 | 1 |
| 2/4/2005 | Cindy Hanso | Mousepads | $50.00 | Deleted | 717 | 35 | 4.90% | $1.41 | $69.02 | $49.49 | 2.5 |
| 2/5/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 2015 | 151 | 7.50% | $1.18 | $88.19 | $177.70 | 1 |
| 2/5/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 445 | 21 | 4.70% | $2.50 | $118.09 | $52.55 | 1.3 |
| 2/5/2005 | Cindy Hanso | Signs | $400.00 | Deleted | 3809 | 221 | 5.80% | $1.69 | $98.19 | $373.99 | 1.1 |
| 2/5/2005 | Cindy Hanso | Team | $50.00 | Active | 522 | 48 | 9.20% | $1.10 | $101.25 | $52.85 | 1 |
| 2/5/2005 | Cindy Hanso | Mousepads | $50.00 | Deleted | 734 | 29 | 4.00% | $1.66 | $65.71 | $48.23 | 2.1 |
| 2/6/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 2144 | 167 | 7.80% | $1.17 | $91.13 | $195.38 | 1 |
| 2/6/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 517 | 22 | 4.30% | $2.51 | $106.94 | $55.29 | 1.2 |
| 2/6/2005 | Cindy Hanso | Signs | $400.00 | Deleted | 3533 | 209 | 5.90% | $2.13 | $126.23 | $445.96 | 1.1 |
| 2/6/2005 | Cindy Hanso | Team | $50.00 | Active | 534 | 47 | 8.80% | $1.07 | $93.76 | $50.07 | 1 |
| 2/6/2005 | Cindy Hanso | Mousepads | $50.00 | Deleted | 812 | 39 | 4.80% | $1.59 | $76.17 | $61.85 | 2.1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 2191 | 164 | 7.50% | $1.26 | $94.09 | $206.15 | 1 |
| 2/7/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 421 | 23 | 5.50% | $2.28 | $124.32 | $52.34 | 1.2 |
| 2/7/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 1476 | 117 | 7.90% | $1.63 | $129.56 | $191.23 | 1.1 |
| 2/7/2005 | Cindy Hanso | Signs | $400.00 | Deleted | 619 | 24 | 3.90% | $1.78 | $69.06 | $42.75 | 1.1 |
| 2/7/2005 | Cindy Hanso | Team | $50.00 | Active | 731 | 61 | 8.30% | $0.98 | $81.64 | $59.68 | 1 |
| 2/7/2005 | Cindy Hanso | Mousepads | $50.00 | Deleted | 832 | 37 | 4.40% | $1.44 | $63.91 | $53.17 | 2.6 |
| 2/8/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 2652 | 158 | 6.00% | $1.11 | $65.95 | $174.91 | 1 |
| 2/8/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 573 | 28 | 4.90% | $1.89 | $92.23 | $52.85 | 1.2 |
| 2/8/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 2091 | 144 | 6.90% | $1.90 | $130.66 | $273.22 | 1.1 |
| 2/8/2005 | Cindy Hanso | Team | $50.00 | Active | 539 | 41 | 7.60% | $1.13 | $86.07 | $46.39 | 1 |
| 2/8/2005 | Cindy Hanso | Mousepads | $50.00 | Deleted | 497 | 35 | 7.00% | $1.49 | $104.85 | $52.11 | 2.9 |
| 2/9/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 1792 | 124 | 6.90% | $1.07 | $73.88 | $132.40 | 1 |
| 2/9/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 264 | 18 | 6.80% | $2.92 | $198.83 | $52.49 | 1.2 |
| 2/9/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 1598 | 107 | 6.70% | $1.71 | $114.72 | $183.32 | 1.1 |
| 2/9/2005 | Cindy Hanso | Team | $50.00 | Active | 452 | 32 | 7.10% | $1.12 | $78.96 | $35.69 | 1.1 |
| 2/9/2005 | Cindy Hanso | Mousepads | $50.00 | Deleted | 571 | 30 | 5.30% | $1.27 | $66.90 | $38.20 | 3 |
| 2/10/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 1940 | 152 | 7.80% | $1.48 | $116.15 | $225.34 | 1 |
| 2/10/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 492 | 20 | 4.10% | $2.83 | $115.02 | $56.59 | 1.3 |
| 2/10/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 2894 | 210 | 7.30% | $1.47 | $106.31 | $307.67 | 1 |
| 2/10/2005 | Cindy Hanso | Team | $50.00 | Active | 1098 | 62 | 5.60% | $0.93 | $52.42 | $57.56 | 1.1 |
| 2/11/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 2016 | 142 | 7.00% | $1.40 | $98.93 | $199.44 | 1 |
| 2/11/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 401 | 19 | 4.70% | $2.51 | $119.00 | $47.72 | 1.2 |
| 2/11/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 2945 | 160 | 5.40% | $1.75 | $94.99 | $279.74 | 1.1 |
| 2/11/2005 | Cindy Hanso | Team | $50.00 | Active | 793 | 54 | 6.80% | $0.97 | $65.95 | $52.30 | 1 |
| 2/12/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 1980 | 116 | 5.90% | $1.50 | $87.98 | $174.21 | 1 |
| 2/12/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 608 | 24 | 3.90% | $2.00 | $79.08 | $48.08 | 1.2 |
| 2/12/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 2705 | 149 | 5.50% | $1.91 | $105.30 | $284.83 | 1.1 |
| 2/12/2005 | Cindy Hanso | Team | $50.00 | Active | 634 | 51 | 8.00% | $1.12 | $90.33 | $57.27 | 1.1 |
| 2/13/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 2419 | 159 | 6.60% | $1.28 | $83.99 | $203.18 | 1 |
| 2/13/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 557 | 21 | 3.80% | $2.36 | $88.89 | $49.51 | 1.4 |
| 2/13/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 2594 | 147 | 5.70% | $1.84 | $104.28 | $270.50 | 1.1 |
| 2/13/2005 | Cindy Hanso | Team | $50.00 | Active | 717 | 64 | 8.90% | $0.95 | $84.87 | $60.85 | 1 |
| 2/14/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 2157 | 148 | 6.90% | $1.34 | $91.70 | $197.79 | 1 |
| 2/14/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 484 | 27 | 5.60% | $2.58 | $144.09 | $69.74 | 1.3 |
| 2/14/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 717 | 33 | 4.60% | $1.82 | $83.60 | $59.94 | 1.1 |
| 2/14/2005 | Cindy Hanso | Signs | $650.00 | Deleted | 4117 | 290 | 7.00% | $1.82 | $127.90 | $526.55 | 1.1 |
| 2/14/2005 | Cindy Hanso | Team | $50.00 | Active | 1309 | 66 | 5.00% | $1.15 | $57.82 | $75.69 | 1.1 |
| 2/15/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 2141 | 134 | 6.30% | $1.36 | $85.34 | $182.72 | 1 |
| 2/15/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 577 | 25 | 4.30% | $2.46 | $106.59 | $61.50 | 1.2 |
| 2/15/2005 | Cindy Hanso | Signs | $650.00 | Deleted | 5407 | 383 | 7.10% | $1.73 | $122.20 | $660.72 | 1.1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2005 | Cindy Hanso | Team | $50.00 | Active | 896 | 59 | 6.60% | $1.22 | $80.26 | $71.91 | 1.1 |
| 2/16/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 1577 | 120 | 7.60% | $1.63 | $123.70 | $195.07 | 1.1 |
| 2/16/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 253 | 14 | 5.50% | $4.14 | $229.13 | $57.97 | 1.2 |
| 2/16/2005 | Cindy Hanso | Signs | $650.00 | Deleted | 6080 | 375 | 6.20% | $1.85 | $114.31 | $695.01 | 1.1 |
| 2/16/2005 | Cindy Hanso | Team | $50.00 | Active | 469 | 35 | 7.50% | $1.23 | $92.13 | $43.21 | 1 |
| 2/17/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 2127 | 153 | 7.20% | $1.13 | $81.37 | $173.07 | 1 |
| 2/17/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 518 | 25 | 4.80% | $2.79 | $134.75 | $69.80 | 1.3 |
| 2/17/2005 | Cindy Hanso | Signs | $650.00 | Deleted | 5279 | 374 | 7.10% | $1.76 | $124.69 | $658.22 | 1.1 |
| 2/17/2005 | Cindy Hanso | Team | $50.00 | Active | 575 | 54 | 9.40% | $1.05 | $98.63 | $56.71 | 1 |
| 2/18/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 875 | 96 | 11.00% | $1.73 | $189.95 | $166.21 | 1.1 |
| 2/18/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 302 | 22 | 7.30% | $3.56 | $259.67 | $78.42 | 1.1 |
| 2/18/2005 | Cindy Hanso | Signs | $650.00 | Deleted | 4425 | 293 | 6.60% | $1.72 | $114.04 | $504.64 | 1.1 |
| 2/18/2005 | Cindy Hanso | Team | $50.00 | Active | 831 | 58 | 7.00% | $1.06 | $73.66 | $61.21 | 1 |
| 2/19/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 153 | 12 | 7.80% | $2.07 | $162.22 | $24.82 | 1 |
| 2/19/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 326 | 9 | 2.80% | $2.30 | $63.53 | $20.71 | 1.1 |
| 2/19/2005 | Cindy Hanso | Signs | $650.00 | Deleted | 5089 | 273 | 5.40% | $2.15 | $115.53 | $587.92 | 1.1 |
| 2/19/2005 | Cindy Hanso | Team | $50.00 | Active | 505 | 24 | 4.80% | $0.65 | $30.77 | $15.54 | 1 |
| 2/20/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 1133 | 85 | 7.50% | $2.06 | $154.85 | $175.44 | 1 |
| 2/20/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 288 | 17 | 5.90% | $3.54 | $208.82 | $60.14 | 1.1 |
| 2/20/2005 | Cindy Hanso | Signs | $650.00 | Deleted | 4909 | 331 | 6.70% | $2.16 | $145.64 | $714.93 | 1.1 |
| 2/20/2005 | Cindy Hanso | Team | $50.00 | Active | 730 | 71 | 9.70% | $0.75 | $72.95 | $53.25 | 1 |
| 2/21/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 1531 | 107 | 7.00% | $1.52 | $106.11 | $162.46 | 1 |
| 2/21/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 246 | 16 | 6.50% | $3.82 | $248.62 | $61.16 | 1.1 |
| 2/21/2005 | Cindy Hanso | Signs | $650.00 | Deleted | 4662 | 333 | 7.10% | $1.93 | $137.81 | $642.47 | 1.1 |
| 2/21/2005 | Cindy Hanso | Team | $50.00 | Active | 693 | 57 | 8.20% | $0.86 | $71.07 | $49.25 | 1 |
| 2/22/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 330 | 21 | 6.40% | $2.29 | $145.85 | $48.13 | 1 |
| 2/22/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 23 | 0 | 0.00% | $0.00 | $0.00 | $0.00 | 1.2 |
| 2/22/2005 | Cindy Hanso | Signs | $650.00 | Deleted | 433 | 22 | 5.10% | $2.25 | $114.43 | $49.55 | 1.2 |
| 2/22/2005 | Cindy Hanso | Team | $50.00 | Active | 47 | 6 | 12.80% | $1.53 | $195.32 | $9.18 | 1 |
| 2/24/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 1214 | 97 | 8.00% | $1.85 | $147.69 | $179.29 | 1 |
| 2/24/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 412 | 22 | 5.30% | $3.43 | $182.94 | $75.37 | 1.1 |
| 2/24/2005 | Cindy Hanso | Signs | $650.00 | Deleted | 3308 | 173 | 5.20% | $2.09 | $109.44 | $362.02 | 1 |
| 2/24/2005 | Cindy Hanso | Team | $50.00 | Active | 1050 | 67 | 6.40% | $1.04 | $66.50 | $69.83 | 1 |
| 2/25/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 1731 | 128 | 7.40% | $1.66 | $122.78 | $212.53 | 1 |
| 2/25/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 783 | 28 | 3.60% | $2.65 | $94.73 | $74.17 | 1.1 |
| 2/25/2005 | Cindy Hanso | Signs | $650.00 | Deleted | 5350 | 379 | 7.10% | $1.99 | $140.99 | $754.30 | 1.1 |
| 2/25/2005 | Cindy Hanso | Team | $50.00 | Active | 1055 | 71 | 6.70% | $0.94 | $62.96 | $66.42 | 1 |
| 2/26/2005 | Cindy Hanso | Hardhats | $175.00 | Active | 1355 | 113 | 8.30% | $1.93 | $160.97 | $218.12 | 1 |
| 2/26/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 360 | 16 | 4.40% | $3.31 | $147.25 | $53.01 | 1.1 |
| 2/26/2005 | Cindy Hanso | Signs | $650.00 | Deleted | 3706 | 189 | 5.10% | $2.21 | $112.84 | $418.19 | 1.1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2005 | Cindy Hansoı | Team | $50.00 | Active | 926 | 54 | 5.80% | $1.17 | $68.48 | $63.41 | 1 |
| 2/27/2005 | Cindy Hansoı | Hardhats | $175.00 | Active | 1470 | 100 | 6.80% | $2.06 | $140.39 | $206.38 | 1 |
| 2/27/2005 | Cindy Hansoı | Contract Decorating | $50.00 | Paused | 420 | 20 | 4.80% | $2.96 | $141.10 | $59.26 | 1.2 |
| 2/27/2005 | Cindy Hansoı | Signs | $650.00 | Deleted | 4638 | 367 | 7.90% | $2.13 | $168.23 | $780.25 | 1.1 |
| 2/27/2005 | Cindy Hansoı | Team | $50.00 | Active | 792 | 68 | 8.60% | $0.92 | $79.38 | $62.87 | 1 |
| 2/28/2005 | Cindy Hansoı | Hardhats | $175.00 | Active | 1338 | 98 | 7.30% | $1.68 | $122.71 | $164.19 | 1 |
| 2/28/2005 | Cindy Hansoı | Contract Decorating | $50.00 | Paused | 273 | 13 | 4.80% | $4.24 | $201.79 | $55.09 | 1.1 |
| 2/28/2005 | Cindy Hansoı | Signs | $650.00 | Deleted | 6168 | 307 | 5.00% | $2.09 | $104.25 | $643.02 | 1.1 |
| 2/28/2005 | Cindy Hansoı | Team | $50.00 | Active | 739 | 61 | 8.30% | $1.06 | $87.43 | $64.61 | 1 |
| 3/4/2005 | Cindy Hansoı | Hardhats | $175.00 | Active | 1060 | 86 | 8.10% | $2.12 | $172.06 | $182.38 | 1 |
| 3/4/2005 | Cindy Hansoı | Contract Decorating | $50.00 | Paused | 481 | 23 | 4.80% | $2.82 | $135.05 | $64.96 | 1 |
| 3/4/2005 | Cindy Hansoı | Signs | $250.00 | Deleted | 1501 | 73 | 4.90% | $0.87 | $42.43 | $63.69 | 1.9 |
| 3/4/2005 | Cindy Hansoı | Signs | $650.00 | Deleted | 16 | 3 | 18.80% | $1.81 | $339.38 | $5.43 | 1.2 |
| 3/4/2005 | Cindy Hansoı | Team | $50.00 | Active | 1086 | 76 | 7.00% | $0.94 | $65.69 | $71.34 | 1 |
| 3/5/2005 | Cindy Hansoı | Hardhats | $175.00 | Active | 1675 | 140 | 8.40% | $1.54 | $128.97 | $216.02 | 1 |
| 3/5/2005 | Cindy Hansoı | Contract Decorating | $50.00 | Paused | 845 | 26 | 3.10% | $2.52 | $77.61 | $65.58 | 1.2 |
| 3/5/2005 | Cindy Hansoı | Signs | $250.00 | Deleted | 4113 | 246 | 6.00% | $1.08 | $64.39 | $264.82 | 1.9 |
| 3/5/2005 | Cindy Hansoı | Team | $50.00 | Active | 1837 | 62 | 3.40% | $1.05 | $35.32 | $64.89 | 1 |
| 3/6/2005 | Cindy Hansoı | Hardhats | $175.00 | Active | 1424 | 111 | 7.80% | $1.92 | $149.46 | $212.83 | 1 |
| 3/6/2005 | Cindy Hansoı | Contract Decorating | $50.00 | Paused | 685 | 27 | 3.90% | $2.96 | $116.58 | $79.86 | 1.2 |
| 3/6/2005 | Cindy Hansoı | Signs | $250.00 | Deleted | 4148 | 241 | 5.80% | $1.02 | $59.52 | $246.87 | 1.8 |
| 3/6/2005 | Cindy Hansoı | Team | $50.00 | Active | 798 | 53 | 6.60% | $1.25 | $82.71 | $66.00 | 1 |
| 3/7/2005 | Cindy Hansoı | Hardhats | $175.00 | Active | 1856 | 143 | 7.70% | $1.46 | $112.72 | $209.20 | 1 |
| 3/7/2005 | Cindy Hansoı | Contract Decorating | $50.00 | Paused | 666 | 20 | 3.00% | $3.03 | $90.87 | $60.52 | 1.2 |
| 3/7/2005 | Cindy Hansoı | Signs | $250.00 | Deleted | 3645 | 232 | 6.40% | $1.09 | $69.24 | $252.38 | 1.8 |
| 3/7/2005 | Cindy Hansoı | Team | $50.00 | Active | 680 | 53 | 7.80% | $1.25 | $97.47 | $66.28 | 1 |
| 3/8/2005 | Cindy Hansoı | Hardhats | $175.00 | Active | 2125 | 136 | 6.40% | $1.35 | $86.10 | $182.97 | 1 |
| 3/8/2005 | Cindy Hansoı | Hardhats | $250.00 | Active | 2895 | 65 | 2.20% | $1.41 | $31.59 | $91.45 | 1.5 |
| 3/8/2005 | Cindy Hansoı | Contract Decorating | $50.00 | Paused | 466 | 22 | 4.70% | $3.19 | $150.49 | $70.13 | 1.1 |
| 3/8/2005 | Cindy Hansoı | Signs | $250.00 | Deleted | 3906 | 257 | 6.60% | $0.99 | $65.02 | $253.97 | 1.8 |
| 3/8/2005 | Cindy Hansoı | Team | $50.00 | Active | 1208 | 74 | 6.10% | $0.85 | $52.09 | $62.92 | 1 |
| 3/9/2005 | Cindy Hansoı | Hardhats | $250.00 | Active | 6165 | 173 | 2.80% | $1.61 | $45.26 | $279.01 | 1.5 |
| 3/9/2005 | Cindy Hansoı | Contract Decorating | $50.00 | Paused | 589 | 17 | 2.90% | $3.80 | $109.81 | $64.68 | 1.2 |
| 3/9/2005 | Cindy Hansoı | Signs | $250.00 | Deleted | 3401 | 241 | 7.10% | $1.05 | $74.14 | $252.16 | 1.9 |
| 3/9/2005 | Cindy Hansoı | Team | $50.00 | Active | 653 | 55 | 8.40% | $1.18 | $99.62 | $65.05 | 1 |
| 3/10/2005 | Cindy Hansoı | Hardhats | $250.00 | Active | 5243 | 137 | 2.60% | $1.82 | $47.61 | $249.63 | 1.8 |
| 3/10/2005 | Cindy Hansoı | Contract Decorating | $50.00 | Paused | 1075 | 22 | 2.00% | $3.03 | $62.06 | $66.71 | 1.2 |
| 3/10/2005 | Cindy Hansoı | Signs | $250.00 | Deleted | 4361 | 259 | 5.90% | $0.98 | $58.19 | $253.75 | 2 |
| 3/10/2005 | Cindy Hansoı | Team | $50.00 | Active | 1029 | 64 | 6.20% | $0.94 | $58.75 | $60.45 | 1 |
| 3/11/2005 | Cindy Hansoı | Hardhats | $250.00 | Active | 3082 | 138 | 4.50% | $1.65 | $73.72 | $227.21 | 1.3 |

P-0060

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 861 | 24 | 2.80% | $2.86 | $79.62 | $68.55 | 1.2 |
| 3/11/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 4708 | 218 | 4.60% | $1.07 | $49.52 | $233.13 | 1.8 |
| 3/11/2005 | Cindy Hanso | Team | $50.00 | Active | 802 | 52 | 6.50% | $1.20 | $77.66 | $62.28 | 1 |
| 3/12/2005 | Cindy Hanso | Hardhats | $250.00 | Active | 4653 | 153 | 3.30% | $1.72 | $56.60 | $263.34 | 1.3 |
| 3/12/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 798 | 27 | 3.40% | $2.40 | $81.13 | $64.74 | 1.2 |
| 3/12/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 4809 | 223 | 4.60% | $1.13 | $52.55 | $252.71 | 2.1 |
| 3/12/2005 | Cindy Hanso | Team | $50.00 | Active | 930 | 62 | 6.70% | $1.09 | $72.57 | $67.49 | 1 |
| 3/13/2005 | Cindy Hanso | Hardhats | $250.00 | Active | 6295 | 131 | 2.10% | $1.97 | $41.03 | $258.27 | 1.3 |
| 3/13/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 771 | 23 | 3.00% | $3.10 | $92.41 | $71.25 | 1.2 |
| 3/13/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 4710 | 230 | 4.90% | $1.13 | $54.97 | $258.91 | 2 |
| 3/13/2005 | Cindy Hanso | Team | $50.00 | Active | 917 | 51 | 5.60% | $1.24 | $69.15 | $63.41 | 1 |
| 3/14/2005 | Cindy Hanso | Hardhats | $250.00 | Active | 4931 | 149 | 3.00% | $1.54 | $46.55 | $229.52 | 1.3 |
| 3/14/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 656 | 20 | 3.00% | $3.04 | $92.55 | $60.71 | 1.1 |
| 3/14/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 3183 | 209 | 6.60% | $1.09 | $71.88 | $228.80 | 1.9 |
| 3/14/2005 | Cindy Hanso | Team | $50.00 | Active | 752 | 51 | 6.80% | $1.15 | $78.07 | $58.71 | 1 |
| 3/21/2005 | Cindy Hanso | Hardhats | $250.00 | Active | 2787 | 39 | 1.40% | $2.23 | $31.25 | $87.10 | 1.5 |
| 3/21/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 1204 | 67 | 5.60% | $1.09 | $60.87 | $73.29 | 1.6 |
| 3/22/2005 | Cindy Hanso | Hardhats | $250.00 | Active | 8698 | 187 | 2.10% | $1.65 | $35.55 | $309.25 | 1.5 |
| 3/22/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 5146 | 270 | 5.20% | $1.10 | $57.96 | $298.28 | 1.8 |
| 3/23/2005 | Cindy Hanso | Hardhats | $250.00 | Active | 6794 | 185 | 2.70% | $1.64 | $44.65 | $303.37 | 1.3 |
| 3/23/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 5101 | 274 | 5.40% | $1.09 | $58.79 | $299.87 | 1.9 |
| 3/23/2005 | Cindy Hanso | Campaign #27 | $300.00 | Deleted | 1170 | 58 | 5.00% | $2.17 | $107.53 | $125.81 | 1.1 |
| 3/24/2005 | Cindy Hanso | Hardhats | $250.00 | Active | 5557 | 203 | 3.70% | $1.49 | $54.47 | $302.68 | 1.3 |
| 3/24/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 605 | 28 | 4.60% | $2.89 | $133.57 | $80.81 | 1.1 |
| 3/24/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 4115 | 261 | 6.30% | $1.18 | $75.08 | $308.95 | 1.9 |
| 3/24/2005 | Cindy Hanso | Team | $50.00 | Active | 884 | 67 | 7.60% | $1.08 | $82.14 | $72.61 | 1 |
| 3/24/2005 | Cindy Hanso | Mousepads | $50.00 | Deleted | 1199 | 45 | 3.80% | $1.35 | $50.72 | $60.81 | 3.1 |
| 3/24/2005 | Cindy Hanso | Campaign #27 | $300.00 | Deleted | 1445 | 25 | 1.70% | $2.96 | $51.16 | $73.93 | 1.2 |
| 3/24/2005 | Cindy Hanso | Campaign #28 | $20.00 | Deleted | 102 | 9 | 8.80% | $1.60 | $141.18 | $14.40 | 2.7 |
| 3/25/2005 | Cindy Hanso | Hardhats | $250.00 | Active | 5605 | 172 | 3.10% | $1.86 | $57.21 | $320.67 | 1.4 |
| 3/25/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 814 | 31 | 3.80% | $2.27 | $86.36 | $70.30 | 1.2 |
| 3/25/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 3923 | 256 | 6.50% | $1.11 | $72.36 | $283.86 | 2 |
| 3/25/2005 | Cindy Hanso | Team | $50.00 | Active | 855 | 65 | 7.60% | $0.97 | $73.70 | $63.01 | 1 |
| 3/25/2005 | Cindy Hanso | Mousepads | $50.00 | Deleted | 1264 | 44 | 3.50% | $1.30 | $45.32 | $57.29 | 2.3 |
| 3/25/2005 | Cindy Hanso | Campaign #28 | $20.00 | Deleted | 358 | 7 | 2.00% | $1.25 | $24.44 | $8.75 | 2.5 |
| 3/25/2005 | Cindy Hanso | Campaign #29 | $310.00 | Deleted | 3877 | 60 | 1.50% | $2.36 | $36.58 | $141.82 | 1.5 |
| 3/26/2005 | Cindy Hanso | Hardhats | $250.00 | Active | 4943 | 167 | 3.40% | $1.92 | $64.88 | $320.71 | 1.2 |
| 3/26/2005 | Cindy Hanso | Campaign #29 | $310.00 | Deleted | 5158 | 62 | 1.20% | $1.92 | $23.06 | $118.94 | 1.6 |
| 3/27/2005 | Cindy Hanso | Hardhats | $250.00 | Active | 6058 | 207 | 3.40% | $1.59 | $54.34 | $329.21 | 1.3 |
| 3/27/2005 | Cindy Hanso | Campaign #29 | $310.00 | Deleted | 7320 | 58 | 0.80% | $2.30 | $18.26 | $133.63 | 1.6 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2005 | Cindy Hanso | Hardhats | $250.00 | Active | 17689 | 209 | 1.20% | $1.44 | $17.04 | $301.38 | 1.1 |
| 3/28/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 727 | 31 | 4.30% | $2.52 | $107.57 | $78.20 | 1.1 |
| 3/28/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 4606 | 323 | 7.00% | $0.99 | $69.69 | $320.97 | 1.9 |
| 3/28/2005 | Cindy Hanso | Team | $50.00 | Active | 964 | 71 | 7.40% | $0.99 | $73.12 | $70.49 | 1 |
| 3/28/2005 | Cindy Hanso | Campaign #29 | $310.00 | Deleted | 3808 | 35 | 0.90% | $2.65 | $24.37 | $92.79 | 1.4 |
| 3/29/2005 | Cindy Hanso | Hardhats | $250.00 | Active | 12619 | 212 | 1.70% | $1.81 | $30.36 | $383.09 | 1.1 |
| 3/29/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 778 | 26 | 3.30% | $3.08 | $103.03 | $80.16 | 1.1 |
| 3/29/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 5293 | 372 | 7.00% | $0.98 | $68.70 | $363.62 | 2 |
| 3/29/2005 | Cindy Hanso | Team | $50.00 | Active | 713 | 60 | 8.40% | $1.08 | $90.69 | $64.66 | 1 |
| 3/29/2005 | Cindy Hanso | Campaign #29 | $310.00 | Deleted | 2272 | 14 | 0.60% | $1.68 | $10.37 | $23.55 | 1.5 |
| 3/30/2005 | Cindy Hanso | Hardhats | $250.00 | Active | 16758 | 183 | 1.10% | $1.72 | $18.78 | $314.72 | 1.1 |
| 3/30/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 425 | 22 | 5.20% | $3.69 | $191.15 | $81.24 | 1.1 |
| 3/30/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 4365 | 250 | 5.70% | $1.50 | $86.08 | $375.75 | 1.8 |
| 3/30/2005 | Cindy Hanso | Team | $50.00 | Active | 903 | 66 | 7.30% | $1.08 | $78.66 | $71.03 | 1 |
| 3/30/2005 | Cindy Hanso | Campaign #29 | $310.00 | Deleted | 10351 | 99 | 1.00% | $2.61 | $24.99 | $258.64 | 1.6 |
| 3/31/2005 | Cindy Hanso | Hardhats | $250.00 | Active | 19788 | 202 | 1.00% | $1.51 | $15.41 | $304.88 | 1.1 |
| 3/31/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 714 | 25 | 3.50% | $2.78 | $97.18 | $69.39 | 1.1 |
| 3/31/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 1633 | 129 | 7.90% | $2.23 | $176.23 | $287.78 | 1 |
| 3/31/2005 | Cindy Hanso | Team | $50.00 | Active | 1020 | 76 | 7.50% | $0.99 | $73.98 | $75.46 | 1 |
| 3/31/2005 | Cindy Hanso | Campaign #29 | $310.00 | Deleted | 3223 | 44 | 1.40% | $2.94 | $40.08 | $129.18 | 1.9 |
| 4/1/2005 | Cindy Hanso | Hardhats | $250.00 | Active | 12394 | 141 | 1.10% | $1.87 | $21.23 | $263.13 | 1.2 |
| 4/1/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 2004 | 121 | 6.00% | $2.12 | $128.04 | $256.59 | 1 |
| 4/1/2005 | Cindy Hanso | Team | $50.00 | Active | 893 | 62 | 6.90% | $0.94 | $65.35 | $58.36 | 1 |
| 4/1/2005 | Cindy Hanso | Mousepads | $50.00 | Deleted | 1476 | 41 | 2.80% | $1.15 | $31.94 | $47.14 | 2.1 |
| 4/1/2005 | Cindy Hanso | Campaign #29 | $310.00 | Deleted | 2746 | 17 | 0.60% | $1.59 | $9.84 | $27.01 | 1.6 |
| 4/1/2005 | Cindy Hanso | Campaign #30 | $480.00 | Deleted | 327 | 5 | 1.50% | $3.87 | $59.20 | $19.36 | 1 |
| 4/2/2005 | Cindy Hanso | Hardhats | $250.00 | Active | 10546 | 142 | 1.30% | $1.63 | $21.94 | $231.42 | 1.3 |
| 4/2/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 2130 | 133 | 6.20% | $1.94 | $121.24 | $258.24 | 1 |
| 4/2/2005 | Cindy Hanso | Team | $50.00 | Active | 734 | 55 | 7.50% | $0.83 | $62.08 | $45.57 | 1 |
| 4/2/2005 | Cindy Hanso | Mousepads | $50.00 | Deleted | 1092 | 37 | 3.40% | $1.44 | $48.81 | $53.30 | 1.8 |
| 4/2/2005 | Cindy Hanso | Campaign #29 | $310.00 | Deleted | 101 | 1 | 1.00% | $5.01 | $49.60 | $5.01 | 1.3 |
| 4/2/2005 | Cindy Hanso | Campaign #30 | $480.00 | Deleted | 1391 | 29 | 2.10% | $3.07 | $63.95 | $88.96 | 1 |
| 4/3/2005 | Cindy Hanso | Hardhats | $250.00 | Active | 10756 | 173 | 1.60% | $1.49 | $23.94 | $257.50 | 1.3 |
| 4/3/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 1835 | 99 | 5.40% | $2.47 | $133.02 | $244.10 | 1 |
| 4/3/2005 | Cindy Hanso | Team | $50.00 | Active | 676 | 69 | 10.20% | $0.77 | $78.59 | $53.13 | 1 |
| 4/3/2005 | Cindy Hanso | Mousepads | $50.00 | Deleted | 982 | 34 | 3.50% | $1.52 | $52.53 | $51.58 | 1.8 |
| 4/3/2005 | Cindy Hanso | Campaign #30 | $480.00 | Deleted | 1422 | 29 | 2.00% | $3.57 | $72.71 | $103.40 | 1 |
| 4/4/2005 | Cindy Hanso | Hardhats | $250.00 | Active | 8554 | 156 | 1.80% | $1.61 | $29.36 | $251.16 | 1.2 |
| 4/4/2005 | Cindy Hanso | Contract Decorating | $50.00 | Paused | 1031 | 39 | 3.80% | $2.98 | $112.77 | $116.27 | 1.1 |
| 4/4/2005 | Cindy Hanso | Signs | $250.00 | Deleted | 1958 | 146 | 7.50% | $1.67 | $124.35 | $243.47 | 1 |

REDACTED

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 1, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 1, 2005 6:04:56 AM PST |
| Invoice number: | 6635817040-376 |
| Invoice amount: | $492.30 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Jan 7 - Feb 1

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Jan 7 - Jan 31 | | | | $36.73 | |
| | Feb 1 - Feb 1 | | | | $11.77 | |
| | Jan 7 - Jan 31 | Overdelivery credit [?] | | | $-11.00 | |
| | Total advertising charges for Contract Decorating | | | | | $37.50 |
| Hardhats | Jan 27 - Jan 31 | | | | $87.22 | |
| | Feb 1 - Feb 1 | | | | $41.21 | |
| | Total advertising charges for Hardhats | | | | | $128.43 |
| Mousepads | Jan 7 - Jan 31 | | | | $32.78 | |
| | Feb 1 - Feb 1 | | | | $11.77 | |
| | Jan 7 - Jan 31 | Overdelivery credit [?] | | | $-1.91 | |
| | Total advertising charges for Mousepads | | | | | $42.64 |
| Signs | Jan 27 - Jan 31 | | | | $198.75 | |
| | Feb 1 - Feb 1 | | | | $47.49 | |
| | Total advertising charges for Signs | | | | | $246.24 |
| Team | Jan 31 - Jan 31 | | | | $29.36 | |
| | Feb 1 - Feb 1 | | | | $11.77 | |
| | Jan 31 - Jan 31 | Overdelivery credit [?] | | | $-3.64 | |
| | Total advertising charges for Team | | | | | $37.49 |
| **Total advertising charges** | | | | | | $492.30 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 1, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 1, 2005 12:16:36 PM PST |
| Invoice number: | 6635817040-377 |
| Invoice amount: | $227.95 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 1

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 1 | | | | $12.50 | |
| | Total advertising charges for Contract Decorating | | | | | $12.50 |
| Hardhats | Feb 1 - Feb 1 | | | | $43.75 | |
| | Total advertising charges for Hardhats | | | | | $43.75 |
| Mousepads | Feb 1 - Feb 1 | | | | $12.50 | |
| | Total advertising charges for Mousepads | | | | | $12.50 |
| Signs | Feb 1 - Feb 1 | | | | $146.70 | |
| | Total advertising charges for Signs | | | | | $146.70 |
| Team | Feb 1 - Feb 1 | | | | $12.50 | |
| | Total advertising charges for Team | | | | | $12.50 |
| Total advertising charges | | | | | | $227.95 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 2, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 2, 2005 12:07:41 AM PST |
| Invoice number: | 6635817040-378 |
| Invoice amount: | $362.50 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 1

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 1 | | | | $28.40 | |
| | Feb 1 - Feb 1 | Overdelivery credit [?] | | | $-3.40 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 1 | | | | $87.50 | |
| | Total advertising charges for Hardhats | | | | | $87.50 |
| Mousepads | Feb 1 - Feb 1 | | | | $28.15 | |
| | Feb 1 - Feb 1 | Overdelivery credit [?] | | | $-3.15 | |
| | Total advertising charges for Mousepads | | | | | $25.00 |
| Signs | Feb 1 - Feb 1 | | | | $200.00 | |
| | Total advertising charges for Signs | | | | | $200.00 |
| Team | Feb 1 - Feb 1 | | | | $25.66 | |
| | Feb 1 - Feb 1 | Overdelivery credit [?] | | | $-0.66 | |
| | Total advertising charges for Team | | | | | $25.00 |
| **Total advertising charges** | | | | | | $362.50 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

bhanson+client@industrialprinting.com
934-398-2830

Help | Sign out

Campaign Management Reports Analytics My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 2, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 2, 2005 6:09:22 PM PST |
| Invoice number: | 6635817040-379 |
| Invoice amount: | $543.41 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 2

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 2 | | | | $37.50 | |
| | Total advertising charges for Contract Decorating | | | | | $37.50 |
| Hardhats | Feb 1 - Feb 2 | | | | $131.25 | |
| | Total advertising charges for Hardhats | | | | | $131.25 |
| Mousepads | Feb 1 - Feb 2 | | | | $37.16 | |
| | Total advertising charges for Mousepads | | | | | $37.16 |
| Signs | Feb 1 - Feb 2 | | | | $300.00 | |
| | Total advertising charges for Signs | | | | | $300.00 |
| Team | Feb 1 - Feb 2 | | | | $37.50 | |
| | Total advertising charges for Team | | | | | $37.50 |
| Total advertising charges | | | | | | $543.41 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

bhanson+client@industrialprinting.com
834-398-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 3, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 3, 2005 12:18:21 PM PST |
| Invoice number: | 6635817040-380 |
| Invoice amount: | $544.07 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 3

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 3 | | | | $39.87 | |
| | Feb 1 - Feb 3 | Overdelivery credit [?] | | | $-2.37 | |
| | Total advertising charges for Contract Decorating | | | | | $37.50 |
| Hardhats | Feb 1 - Feb 3 | | | | $131.24 | |
| | Total advertising charges for Hardhats | | | | | $131.24 |
| Mousepads | Feb 1 - Feb 3 | | | | $37.84 | |
| | Total advertising charges for Mousepads | | | | | $37.84 |
| Signs | Feb 1 - Feb 3 | | | | $299.99 | |
| | Total advertising charges for Signs | | | | | $299.99 |
| Team | Feb 1 - Feb 3 | | | | $37.50 | |
| | Total advertising charges for Team | | | | | $37.50 |
| Total advertising charges | | | | | | $544.07 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | Billing Preferences | Account Preferences

Billing Summary > Invoice Details - Feb 4, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 4, 2005 6:06:17 AM PST |
| Invoice number: | 6635817040-381 |
| Invoice amount: | $510.06 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 4**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 4 | | | | $37.50 | |
| | Total advertising charges for Contract Decorating | | | | | $37.50 |
| Hardhats | Feb 1 - Feb 4 | | | | $112.18 | |
| | Total advertising charges for Hardhats | | | | | $112.18 |
| Mousepads | Feb 1 - Feb 4 | | | | $37.50 | |
| | Total advertising charges for Mousepads | | | | | $37.50 |
| Signs | Feb 1 - Feb 4 | | | | $285.38 | |
| | Total advertising charges for Signs | | | | | $285.38 |
| Team | Feb 1 - Feb 4 | | | | $37.50 | |
| | Total advertising charges for Team | | | | | $37.50 |
| **Total advertising charges** | | | | | | **$510.06** |

©2005 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

bhanson+client@industrialprinting.com
190753 • 934-396-2830 •

Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 5, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 5, 2005 12:12:16 AM PST |
| Invoice number: | 6636617040-382 |
| Invoice amount: | $567.57 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 4

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 4 | | | | $37.50 | |
| | Total advertising charges for Contract Decorating | | | | | $37.50 |
| Hardhats | Feb 1 - Feb 4 | | | | $146.10 | |
| | Total advertising charges for Hardhats | | | | | $146.10 |
| Mousepads | Feb 1 - Feb 4 | | | | $37.50 | |
| | Total advertising charges for Mousepads | | | | | $37.50 |
| Signs | Feb 1 - Feb 4 | | | | $308.97 | |
| | Total advertising charges for Signs | | | | | $308.97 |
| Team | Feb 1 - Feb 4 | | | | $37.50 | |
| | Total advertising charges for Team | | | | | $37.50 |
| **Total advertising charges** | | | | | | $567.57 |

©2005 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 6, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 6, 2005 2:25:44 AM PST |
| Invoice number: | 6635817040-383 |
| Invoice amount: | $470.94 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Feb 1 - Feb 5

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 5 | | | | $31.80 | |
| | Total advertising charges for Contract Decorating | | | | | $31.80 |
| Hardhats | Feb 1 - Feb 5 | | | | $115.51 | |
| | Total advertising charges for Hardhats | | | | | $115.51 |
| Mousepads | Feb 1 - Feb 5 | | | | $31.80 | |
| | Total advertising charges for Mousepads | | | | | $31.80 |
| Signs | Feb 1 - Feb 5 | | | | $260.03 | |
| | Total advertising charges for Signs | | | | | $260.03 |
| Team | Feb 1 - Feb 5 | | | | $31.80 | |
| | Total advertising charges for Team | | | | | $31.80 |
| Total advertising charges | | | | | | $470.94 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

Google AdWords

bhanson+client@industrialprinting.com
934-398-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 6, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 6, 2005 2:25:44 AM PST |
| Invoice number: | 6635817040-383 |
| Invoice amount: | $470.94 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 5

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 5 | | | | $31.80 | |
| | Total advertising charges for Contract Decorating | | | | | $31.80 |
| Hardhats | Feb 1 - Feb 5 | | | | $115.51 | |
| | Total advertising charges for Hardhats | | | | | $115.51 |
| Mousepads | Feb 1 - Feb 5 | | | | $31.80 | |
| | Total advertising charges for Mousepads | | | | | $31.80 |
| Signs | Feb 1 - Feb 5 | | | | $260.03 | |
| | Total advertising charges for Signs | | | | | $260.03 |
| Team | Feb 1 - Feb 5 | | | | $31.80 | |
| | Total advertising charges for Team | | | | | $31.80 |
| **Total advertising charges** | | | | | | $470.94 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us



**REDACTED**

bhanson+client@industrialprinting.com
934-398-2830

Help | Sign out

Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 6, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 6, 2005 5:59:25 PM PST |
| Invoice number: | 6635817040-384 |
| Invoice amount: | $326.55 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 6

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 6 | | | | $24.27 | |
| | Total advertising charges for Contract Decorating | | | | | $24.27 |
| Hardhats | Feb 1 - Feb 6 | | | | $82.63 | |
| | Total advertising charges for Hardhats | | | | | $82.63 |
| Mousepads | Feb 1 - Feb 6 | | | | $23.52 | |
| | Total advertising charges for Mousepads | | | | | $23.52 |
| Signs | Feb 1 - Feb 6 | | | | $171.86 | |
| | Total advertising charges for Signs | | | | | $171.86 |
| Team | Feb 1 - Feb 6 | | | | $24.27 | |
| | Total advertising charges for Team | | | | | $24.27 |
| **Total advertising charges** | | | | | | **$326.55** |

REDACTED

AW: Invoice Details

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 7, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 7, 2005 4:53:43 PM PST |
| Invoice number: | 6635817040-385 |
| Invoice amount: | $1,021.23 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 7

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 7 | | | | $78.11 | |
| | Total advertising charges for Contract Decorating | | | | | $78.11 |
| Hardhats | Feb 1 - Feb 7 | | | | $275.71 | |
| | Total advertising charges for Hardhats | | | | | $275.71 |
| Mousepads | Feb 1 - Feb 7 | | | | $78.86 | |
| | Total advertising charges for Mousepads | | | | | $78.86 |
| Signs | Feb 1 - Feb 7 | | | | $404.80 | |
| | Feb 7 - Feb 7 | | | | $105.64 | |
| | Total advertising charges for Signs | | | | | $510.44 |
| Team | Feb 1 - Feb 7 | | | | $78.11 | |
| | Total advertising charges for Team | | | | | $78.11 |
| Total advertising charges | | | | | | $1,021.23 |

©2005 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

bhanson+client@industrialprinting.com
934-396-2830

REDACTED

Campaign Management | Reports | Analytics | My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 8, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 8, 2005 4:33:57 PM PST |
| Invoice number: | 6635817040-386 |
| Invoice amount: | $575.00 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Feb 1 - Feb 8

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 8 | | | | $50.00 | |
| | Total advertising charges for Contract Decorating | | | | | $50.00 |
| Hardhats | Feb 1 - Feb 8 | | | | $175.00 | |
| | Total advertising charges for Hardhats | | | | | $175.00 |
| Mousepads | Feb 1 - Feb 8 | | | | $50.00 | |
| | Total advertising charges for Mousepads | | | | | $50.00 |
| Signs | Feb 7 - Feb 8 | | | | $250.00 | |
| | Total advertising charges for Signs | | | | | $250.00 |
| Team | Feb 1 - Feb 8 | | | | $50.00 | |
| | Total advertising charges for Team | | | | | $50.00 |
| Total advertising charges | | | | | | $575.00 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

 AW: Invoice Details

**REDACTED**

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | Billing Preferences | Account Preferences

Billing Summary > Invoice Details - Feb 9, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 9, 2005 4:50:33 PM PST |
| Invoice number: | 6635817040-387 |
| Invoice amount: | $575.00 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 9

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 9 | | | | $50.00 | |
| | Total advertising charges for Contract Decorating | | | | | $50.00 |
| Hardhats | Feb 1 - Feb 9 | | | | $175.00 | |
| | Total advertising charges for Hardhats | | | | | $175.00 |
| Mousepads | Feb 1 - Feb 9 | | | | $50.00 | |
| | Total advertising charges for Mousepads | | | | | $50.00 |
| Signs | Feb 7 - Feb 9 | | | | $250.00 | |
| | Total advertising charges for Signs | | | | | $250.00 |
| Team | Feb 1 - Feb 9 | | | | $50.00 | |
| | Total advertising charges for Team | | | | | $50.00 |
| **Total advertising charges** | | | | | | **$575.00** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21595
CONFIDENTIAL

REDACTED

Google AdWords

bhanson+client@industrialprinting.com
934-398-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 10, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 10, 2005 4:37:10 PM PST |
| Invoice number: | 6635817040-388 |
| Invoice amount: | $432.90 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Feb 1 - Feb 10

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 10 | | | | $50.00 | |
| | Total advertising charges for Contract Decorating | | | | | $50.00 |
| Hardhats | Feb 1 - Feb 10 | | | | $104.08 | |
| | Total advertising charges for Hardhats | | | | | $104.08 |
| Mousepads | Feb 1 - Feb 10 | | | | $11.80 | |
| | Total advertising charges for Mousepads | | | | | $11.80 |
| Signs | Feb 7 - Feb 10 | | | | $217.02 | |
| | Total advertising charges for Signs | | | | | $217.02 |
| Team | Feb 1 - Feb 10 | | | | $50.00 | |
| | Total advertising charges for Team | | | | | $50.00 |
| **Total advertising charges** | | | | | | $432.90 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 11, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 11, 2005 10:51:09 AM PST |
| Invoice number: | 6635817040-389 |
| Invoice amount: | $498.63 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Feb 1 - Feb 11

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 11 | | | | $37.50 | |
| | Total advertising charges for Contract Decorating | | | | | $37.50 |
| Hardhats | Feb 1 - Feb 11 | | | | $210.66 | |
| | Feb 1 - Feb 11 | Overdelivery credit [?] | | | $-9.51 | |
| | Total advertising charges for Hardhats | | | | | $201.15 |
| Signs | Feb 7 - Feb 11 | | | | $222.20 | |
| | Feb 7 - Feb 11 | Overdelivery credit [?] | | | $-1.72 | |
| | Total advertising charges for Signs | | | | | $220.48 |
| Team | Feb 1 - Feb 11 | | | | $37.50 | |
| | Total advertising charges for Team | | | | | $37.50 |
| **Total advertising charges** | | | | | | $496.63 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | Billing Preferences | Account Preferences |

Billing Summary > Invoice Details - Feb 12, 2005

## Invoice Details

Printable Invoice

| **Invoice Details** | |
|---|---|
| Invoice date: | February 12, 2005 10:34:55 AM PST |
| Invoice number: | 6635817040-390 |
| Invoice amount: | $526.04 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 12

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 12 | | | | $50.00 | |
| | Total advertising charges for Contract Decorating | | | | | $50.00 |
| Hardhats | Feb 1 - Feb 12 | | | | $176.03 | |
| | Total advertising charges for Hardhats | | | | | $176.03 |
| Signs | Feb 7 - Feb 12 | | | | $250.01 | |
| | Total advertising charges for Signs | | | | | $250.01 |
| Team | Feb 1 - Feb 12 | | | | $50.00 | |
| | Total advertising charges for Team | | | | | $50.00 |
| **Total advertising charges** | | | | | | $526.04 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 13, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 13, 2005 10:36:00 AM PST |
| Invoice number: | 6635817040-391 |
| Invoice amount: | $487.46 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 13

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 13 | | | | $50.00 | |
| | Total advertising charges for Contract Decorating | | | | | $50.00 |
| Hardhats | Feb 1 - Feb 13 | | | | $137.46 | |
| | Total advertising charges for Hardhats | | | | | $137.46 |
| Signs | Feb 7 - Feb 13 | | | | $250.00 | |
| | Total advertising charges for Signs | | | | | $250.00 |
| Team | Feb 1 - Feb 13 | | | | $50.00 | |
| | Total advertising charges for Team | | | | | $50.00 |
| **Total advertising charges** | | | | | | $487.46 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 14, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 14, 2005 10:36:52 AM PST |
| Invoice number: | 6635817040-392 |
| Invoice amount: | $605.54 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 14

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 14 | | | | $50.00 | |
| | Total advertising charges for Contract Decorating | | | | | $50.00 |
| Hardhats | Feb 1 - Feb 14 | | | | $212.54 | |
| | Total advertising charges for Hardhats | | | | | $212.54 |
| Signs | Feb 7 - Feb 14 | | | | $197.36 | |
| | Feb 14 - Feb 14 | | | | $95.64 | |
| | Total advertising charges for Signs | | | | | $293.00 |
| Team | Feb 1 - Feb 14 | | | | $50.00 | |
| | Total advertising charges for Team | | | | | $50.00 |
| **Total advertising charges** | | | | | | $605.54 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 14, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 14, 2005 10:26:35 PM PST |
| Invoice number: | 6635817040-393 |
| Invoice amount: | $462.46 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Feb 1 - Feb 14

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 14 | | | | $25.00 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 14 | | | | $87.49 | |
| | Total advertising charges for Hardhats | | | | | $87.49 |
| Signs | Feb 14 - Feb 14 | | | | $324.97 | |
| | Total advertising charges for Signs | | | | | $324.97 |
| Team | Feb 1 - Feb 14 | | | | $25.00 | |
| | Total advertising charges for Team | | | | | $25.00 |
| **Total advertising charges** | | | | | | $462.46 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 15, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 15, 2005 11:11:03 AM PST |
| Invoice number: | 6636817040-394 |
| Invoice amount: | $462.52 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Feb 1 - Feb 15

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 15 | | | | $25.00 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 15 | | | | $87.50 | |
| | Total advertising charges for Hardhats | | | | | $87.50 |
| Signs | Feb 14 - Feb 15 | | | | $325.02 | |
| | Total advertising charges for Signs | | | | | $325.02 |
| Team | Feb 1 - Feb 15 | | | | $25.00 | |
| | Total advertising charges for Team | | | | | $25.00 |
| **Total advertising charges** | | | | | | $462.52 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

Help | Sign out

Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 15, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 15, 2005 10:25:49 PM PST |
| Invoice number: | 6635817040-395 |
| Invoice amount: | $462.48 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Feb 1 - Feb 15

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 15 | | | | $26.50 | |
| | Feb 1 - Feb 15 | Overdelivery credit [?] | | | $-1.50 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 15 | | | | $87.50 | |
| | Total advertising charges for Hardhats | | | | | $87.50 |
| Signs | Feb 14 - Feb 15 | | | | $324.98 | |
| | Total advertising charges for Signs | | | | | $324.98 |
| Team | Feb 1 - Feb 15 | | | | $33.13 | |
| | Feb 1 - Feb 15 | Overdelivery credit [?] | | | $-8.13 | |
| | Total advertising charges for Team | | | | | $25.00 |
| Total advertising charges | | | | | | $462.48 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 16, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 16, 2005 11:11:16 AM PST |
| Invoice number: | 6635817040-396 |
| Invoice amount: | $462.54 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 16

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 16 | | | | $25.00 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 16 | | | | $87.51 | |
| | Total advertising charges for Hardhats | | | | | $87.51 |
| Signs | Feb 14 - Feb 16 | | | | $325.03 | |
| | Total advertising charges for Signs | | | | | $325.03 |
| Team | Feb 1 - Feb 16 | | | | $28.78 | |
| | Feb 1 - Feb 16 | Overdelivery credit [?] | | | $-3.78 | |
| | Total advertising charges for Team | | | | | $25.00 |
| Total advertising charges | | | | | | $462.54 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | Billing Preferences | Account Preferences |

Billing Summary > Invoice Details - Feb 16, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 16, 2005 10:33:06 PM PST |
| Invoice number: | 6635817040-397 |
| Invoice amount: | $401.66 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 16

| | Date and Time | Credits | Fees | Total |
|---|---|---|---|---|
| Adjustment - Click Quality [?] | February 16, 2005 10:33:06 PM PST | $-54.77 | | |
| Total adjustments and fees | | | | $-54.77 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 16 | | | | $25.00 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 16 | | | | $87.49 | |
| | Total advertising charges for Hardhats | | | | | $87.49 |
| Signs | Feb 14 - Feb 16 | | | | $318.94 | |
| | Total advertising charges for Signs | | | | | $318.94 |
| Team | Feb 1 - Feb 16 | | | | $25.00 | |
| | Total advertising charges for Team | | | | | $25.00 |
| **Total advertising charges** | | | | | | $456.43 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

**REDACTED**

 **Google** AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

| Campaign Management | Reports | Analytics | | My Account |

Billing Summary | | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details – Feb 17, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 17, 2005 11:14:19 AM PST |
| Invoice number: | 6635817040-398 |
| Invoice amount: | $468.57 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:  Feb 1 – Feb 17**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 – Feb 17 | | | | $25.00 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 – Feb 17 | | | | $87.51 | |
| | Total advertising charges for Hardhats | | | | | $87.51 |
| Signs | Feb 14 – Feb 17 | | | | $331.06 | |
| | Total advertising charges for Signs | | | | | $331.06 |
| Team | Feb 1 – Feb 17 | | | | $25.00 | |
| | Total advertising charges for Team | | | | | $25.00 |
| **Total advertising charges** | | | | | | **$468.57** |

©2006 Google - AdWords Home – Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21606
CONFIDENTIAL

REDACTED

AW: Invoice Details

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 17, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 17, 2005 10:29:49 PM PST |
| Invoice number: | 6635817040-399 |
| Invoice amount: | $463.74 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 17

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 17 | | | | $44.54 | |
| | Feb 1 - Feb 17 | Overdelivery credit [?] | | | $-19.54 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 17 | | | | $87.49 | |
| | Total advertising charges for Hardhats | | | | | $87.49 |
| Signs | Feb 7 - Feb 14 | | | | $1.25 | |
| | Feb 14 - Feb 17 | | | | $325.00 | |
| | Total advertising charges for Signs | | | | | $326.25 |
| Team | Feb 1 - Feb 17 | | | | $40.69 | |
| | Feb 1 - Feb 17 | Overdelivery credit [?] | | | $-15.69 | |
| | Total advertising charges for Team | | | | | $25.00 |
| Total advertising charges | | | | | | $463.74 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 18, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 18, 2005 11:06:41 AM PST |
| Invoice number: | 6635817040-400 |
| Invoice amount: | $462.52 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 18

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 18 | | | | $25.00 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 18 | | | | $87.51 | |
| | Total advertising charges for Hardhats | | | | | $87.51 |
| Signs | Feb 14 - Feb 18 | | | | $325.01 | |
| | Total advertising charges for Signs | | | | | $325.01 |
| Team | Feb 1 - Feb 18 | | | | $25.00 | |
| | Total advertising charges for Team | | | | | $25.00 |
| **Total advertising charges** | | | | | | $462.52 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

| Help | Sign out

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

Campaign Management : Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 18, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 18, 2005 10:39:27 PM PST |
| Invoice number: | 6635817040-401 |
| Invoice amount: | $462.49 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Feb 1 - Feb 18

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 18 | | | | $43.42 | |
| | Feb 1 - Feb 18 | Overdelivery credit [?] | | | $-18.42 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 18 | | | | $87.50 | |
| | Total advertising charges for Hardhats | | | | | $87.50 |
| Signs | Feb 14 - Feb 18 | | | | $324.99 | |
| | Total advertising charges for Signs | | | | | $324.99 |
| Team | Feb 1 - Feb 18 | | | | $26.21 | |
| | Feb 1 - Feb 18 | Overdelivery credit [?] | | | $-1.21 | |
| | Total advertising charges for Team | | | | | $25.00 |
| Total advertising charges | | | | | | $462.49 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 19, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 19, 2005 4:48:41 AM PST |
| Invoice number: | 6635817040-402 |
| Invoice amount: | $242.72 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 19

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 19 | | | | $15.52 | |
| | Feb 1 - Feb 19 | Overdelivery credit [?] | | | $-3.02 | |
| | Total advertising charges for Contract Decorating | | | | | $12.50 |
| Hardhats | Feb 1 - Feb 19 | | | | $49.58 | |
| | Feb 1 - Feb 19 | Overdelivery credit [?] | | | $-5.84 | |
| | Total advertising charges for Hardhats | | | | | $43.74 |
| Mousepads | Feb 1 - Feb 19 | | | | $13.78 | |
| | Feb 1 - Feb 19 | Overdelivery credit [?] | | | $-3.18 | |
| | Total advertising charges for Mousepads | | | | | $10.60 |
| Signs | Feb 1 - Feb 7 | | | | $105.45 | |
| | Feb 7 - Feb 14 | | | | $106.93 | |
| | Feb 14 - Feb 19 | | | | $75.41 | |
| | Feb 1 - Feb 14 | Overdelivery credit [?] | | | $-124.41 | |
| | Total advertising charges for Signs | | | | | $163.38 |
| Team | Feb 1 - Feb 19 | | | | $13.35 | |
| | Feb 1 - Feb 19 | Overdelivery credit [?] | | | $-0.85 | |
| | Total advertising charges for Team | | | | | $12.50 |
| **Total advertising charges** | | | | | | $242.72 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 19, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 19, 2005 4:31:03 PM PST |
| Invoice number: | 6635817040-403 |
| Invoice amount: | $534.98 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Feb 1 - Feb 19

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 19 | | | | $25.00 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 19 | | | | $87.50 | |
| | Total advertising charges for Hardhats | | | | | $87.50 |
| Signs | Feb 14 - Feb 19 | | | | $397.48 | |
| | Total advertising charges for Signs | | | | | $397.48 |
| Team | Feb 1 - Feb 19 | | | | $25.00 | |
| | Total advertising charges for Team | | | | | $25.00 |
| **Total advertising charges** | | | | | | $534.98 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 20, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 20, 2005 10:44:30 AM PST |
| Invoice number: | 6635817040-404 |
| Invoice amount: | $594.97 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Feb 1 - Feb 20

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 20 | | | | $37.50 | |
| | Total advertising charges for Contract Decorating | | | | | $37.50 |
| Hardhats | Feb 1 - Feb 20 | | | | $131.26 | |
| | Total advertising charges for Hardhats | | | | | $131.26 |
| Signs | Feb 14 - Feb 20 | | | | $388.71 | |
| | Total advertising charges for Signs | | | | | $388.71 |
| Team | Feb 1 - Feb 20 | | | | $37.50 | |
| | Total advertising charges for Team | | | | | $37.50 |
| **Total advertising charges** | | | | | | $594.97 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 20, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 20, 2005 10:33:29 PM PST |
| Invoice number: | 6635817040-405 |
| Invoice amount: | $575.90 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 20

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 20 | | | | $25.14 | |
| | Feb 1 - Feb 20 | Overdelivery credit [?] | | | $-0.14 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 20 | | | | $87.50 | |
| | Total advertising charges for Hardhats | | | | | $87.50 |
| Signs | Feb 14 - Feb 20 | | | | $438.40 | |
| | Total advertising charges for Signs | | | | | $438.40 |
| Team | Feb 1 - Feb 20 | | | | $25.00 | |
| | Total advertising charges for Team | | | | | $25.00 |
| **Total advertising charges** | | | | | | $575.90 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 21, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 21, 2005 10:31:15 AM PST |
| Invoice number: | 6635617040-406 |
| Invoice amount: | $462.49 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Feb 1 - Feb 21

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 21 | | | | $25.00 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 21 | | | | $87.49 | |
| | Total advertising charges for Hardhats | | | | | $87.49 |
| Signs | Feb 14 - Feb 21 | | | | $325.00 | |
| | Total advertising charges for Signs | | | | | $325.00 |
| Team | Feb 1 - Feb 21 | | | | $25.00 | |
| | Total advertising charges for Team | | | | | $25.00 |
| Total advertising charges | | | | | | $462.49 |

©2005 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 21, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 21, 2005 10:24:57 PM PST |
| Invoice number: | 6635817040-407 |
| Invoice amount: | $462.50 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 21

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 21 | | | | $26.16 | |
| | Feb 1 - Feb 21 | Overdelivery credit [?] | | | $-1.16 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 21 | | | | $87.50 | |
| | Total advertising charges for Hardhats | | | | | $87.50 |
| Signs | Feb 14 - Feb 21 | | | | $325.00 | |
| | Total advertising charges for Signs | | | | | $325.00 |
| Team | Feb 1 - Feb 21 | | | | $25.00 | |
| | Total advertising charges for Team | | | | | $25.00 |
| Total advertising charges | | | | | | $462.50 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

**REDACTED**

**bhanson+client@industrialprinting.com**
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 24, 2005

## Invoice Details

Printable Invoice

| **Invoice Details** | |
|---|---|
| Invoice date: | February 24, 2005 7:37:42 PM PST |
| Invoice number: | 6635817040-408 |
| Invoice amount: | $639.69 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 24

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 24 | | | | $146.18 | |
| | Feb 1 - Feb 24 | Overdelivery credit [?] | | | $-15.37 | |
| | Total advertising charges for Contract Decorating | | | | | $130.81 |
| Hardhats | Feb 1 - Feb 24 | | | | $154.58 | |
| | Total advertising charges for Hardhats | | | | | $154.58 |
| Signs | Feb 14 - Feb 24 | | | | $266.72 | |
| | Total advertising charges for Signs | | | | | $266.72 |
| Team | Feb 1 - Feb 24 | | | | $97.42 | |
| | Feb 1 - Feb 24 | Overdelivery credit [?] | | | $-9.84 | |
| | Total advertising charges for Team | | | | | $87.58 |
| **Total advertising charges** | | | | | | $639.69 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21616
CONFIDENTIAL

AW: Invoice Details

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 25, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 25, 2005 7:57:32 AM PST |
| Invoice number: | 6635817040-409 |
| Invoice amount: | $559.55 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Feb 1 - Feb 25

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 25 | | | | $30.00 | |
| | Total advertising charges for Contract Decorating | | | | | $30.00 |
| Hardhats | Feb 1 - Feb 25 | | | | $144.27 | |
| | Total advertising charges for Hardhats | | | | | $144.27 |
| Signs | Feb 14 - Feb 25 | | | | $355.28 | |
| | Total advertising charges for Signs | | | | | $355.28 |
| Team | Feb 1 - Feb 25 | | | | $30.00 | |
| | Total advertising charges for Team | | | | | $30.00 |
| **Total advertising charges** | | | | | | $559.55 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 25, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 25, 2005 1:42:55 PM PST |
| Invoice number: | 6635817040-410 |
| Invoice amount: | $320.80 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Feb 1 - Feb 25

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 25 | | | | $15.00 | |
| | Total advertising charges for Contract Decorating | | | | | $15.00 |
| Hardhats | Feb 1 - Feb 25 | | | | $52.50 | |
| | Total advertising charges for Hardhats | | | | | $52.50 |
| Signs | Feb 14 - Feb 25 | | | | $238.30 | |
| | Total advertising charges for Signs | | | | | $238.30 |
| Team | Feb 1 - Feb 25 | | | | $15.00 | |
| | Total advertising charges for Team | | | | | $15.00 |
| Total advertising charges | | | | | | $320.80 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 26, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 26, 2005 1:42:56 AM PST |
| Invoice number: | 6635817040-411 |
| Invoice amount: | $492.56 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Feb 1 - Feb 26

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 26 | | | | $44.17 | |
| | Feb 1 - Feb 26 | Overdelivery credit [?] | | | $-14.17 | |
| | Total advertising charges for Contract Decorating | | | | | $30.00 |
| Hardhats | Feb 1 - Feb 26 | | | | $98.06 | |
| | Feb 1 - Feb 26 | Overdelivery credit [?] | | | $-2.54 | |
| | Total advertising charges for Hardhats | | | | | $95.52 |
| Signs | Feb 14 - Feb 26 | | | | $337.04 | |
| | Total advertising charges for Signs | | | | | $337.04 |
| Team | Feb 1 - Feb 26 | | | | $36.42 | |
| | Feb 1 - Feb 26 | Overdelivery credit [?] | | | $-6.42 | |
| | Total advertising charges for Team | | | | | $30.00 |
| Total advertising charges | | | | | | $492.56 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

REDACTED

bhanson+client@industrialprinting.com
934-398-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 26, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 26, 2005 7:49:26 PM PST |
| Invoice number: | 6635817040-412 |
| Invoice amount: | $618.67 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 26

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 26 | | | | $38.24 | |
| | Total advertising charges for Contract Decorating | | | | | $38.24 |
| Hardhats | Feb 1 - Feb 26 | | | | $166.97 | |
| | Total advertising charges for Hardhats | | | | | $166.97 |
| Signs | Feb 14 - Feb 26 | | | | $368.46 | |
| | Total advertising charges for Signs | | | | | $368.46 |
| Team | Feb 1 - Feb 26 | | | | $48.41 | |
| | Feb 1 - Feb 26 | Overdelivery credit [?] | | | $-3.41 | |
| | Total advertising charges for Team | | | | | $45.00 |
| **Total advertising charges** | | | | | | $618.67 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details



Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management · Reports · Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 27, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 27, 2005 2:05:48 PM PST |
| Invoice number: | 6635817040-413 |
| Invoice amount: | $706.99 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Feb 1 - Feb 27

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 27 | | | | $37.50 | |
| | Total advertising charges for Contract Decorating | | | | | $37.50 |
| Hardhats | Feb 1 - Feb 27 | | | | $165.62 | |
| | Feb 1 - Feb 27 | Overdelivery credit [?] | | | $-8.12 | |
| | Total advertising charges for Hardhats | | | | | $157.50 |
| Signs | Feb 14 - Feb 27 | | | | $466.99 | |
| | Total advertising charges for Signs | | | | | $466.99 |
| Team | Feb 1 - Feb 27 | | | | $47.61 | |
| | Feb 1 - Feb 27 | Overdelivery credit [?] | | | $-2.61 | |
| | Total advertising charges for Team | | | | | $45.00 |
| **Total advertising charges** | | | | | | $706.99 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

**REDACTED**

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management · Reports · Analytics · My Account

Billing Summary | · | Billing Preferences | · | Account Preferences |

Billing Summary > Invoice Details - Feb 28, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 28, 2005 1:45:48 AM PST |
| Invoice number: | 6635817040-414 |
| Invoice amount: | $513.17 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Feb 1 - Feb 28

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 28 | | | | $25.00 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 28 | | | | $101.38 | |
| | Total advertising charges for Hardhats | | | | | $101.38 |
| Signs | Feb 14 - Feb 28 | | | | $357.04 | |
| | Feb 14 - Feb 28 | Overdelivery credit [?] | | | $-0.25 | |
| | Total advertising charges for Signs | | | | | $356.79 |
| Team | Feb 1 - Feb 28 | | | | $30.26 | |
| | Feb 1 - Feb 28 | Overdelivery credit [?] | | | $-0.26 | |
| | Total advertising charges for Team | | | | | $30.00 |
| Total advertising charges | | | | | | $513.17 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |.

Billing Summary > Invoice Details - Feb 28, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 28, 2005 2:10:19 PM PST |
| Invoice number: | 6635817040-415 |
| Invoice amount: | $583.20 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Feb 1 - Feb 28

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 28 | | | | $41.11 | |
| | Feb 1 - Feb 28 | Overdelivery credit [?] | | | $-16.11 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 28 | | | | $104.99 | |
| | Total advertising charges for Hardhats | | | | | $104.99 |
| Signs | Feb 14 - Feb 28 | | | | $423.22 | |
| | Total advertising charges for Signs | | | | | $423.22 |
| Team | Feb 1 - Feb 28 | | | | $34.61 | |
| | Feb 1 - Feb 28 | Overdelivery credit [?] | | | $-4.62 | |
| | Total advertising charges for Team | | | | | $29.99 |
| Total advertising charges | | | | | | $583.20 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | Billing Preferences | Account Preferences |

Billing Summary > Invoice Details - Mar 4, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 4, 2005 9:31:12 PM PST |
| Invoice number: | 6635817040-416 |
| Invoice amount: | $614.02 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Feb 1 - Mar 4

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 28 | | | | $22.49 | |
| | Mar 1 - Mar 4 | | | | $57.47 | |
| | Mar 1 - Mar 4 | Overdelivery credit [?] | | | $-4.97 | |
| | Total advertising charges for Contract Decorating | | | | | $74.99 |
| Hardhats | Feb 1 - Feb 28 | | | | $48.67 | |
| | Mar 1 - Mar 4 | | | | $138.16 | |
| | Total advertising charges for Hardhats | | | | | $186.83 |
| Signs | Feb 14 - Feb 28 | | | | $213.97 | |
| | Mar 1 - Mar 4 | | | | $5.43 | |
| | Mar 4 - Mar 4 | | | | $53.31 | |
| | Total advertising charges for Signs | | | | | $272.71 |
| Team | Feb 1 - Feb 28 | | | | $26.99 | |
| | Mar 1 - Mar 4 | | | | $63.85 | |
| | Mar 1 - Mar 4 | Overdelivery credit [?] | | | $-11.35 | |
| | Total advertising charges for Team | | | | | $79.49 |
| **Total advertising charges** | | | | | | $614.02 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 5, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 5, 2005 3:41:46 PM PST |
| Invoice number: | 6635817040-417 |
| Invoice amount: | $457.24 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Mar 1 - Mar 5

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Mar 1 - Mar 5 | | | | $45.00 | |
| | Total advertising charges for Contract Decorating | | | | | $45.00 |
| Hardhats | Mar 1 - Mar 5 | | | | $175.49 | |
| | Total advertising charges for Hardhats | | | | | $175.49 |
| Signs | Mar 4 - Mar 5 | | | | $191.75 | |
| | Total advertising charges for Signs | | | | | $191.75 |
| Team | Mar 1 - Mar 5 | | | | $45.00 | |
| | Total advertising charges for Team | | | | | $45.00 |
| Total advertising charges | | | | | | $457.24 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 6, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 6, 2005 9:22:53 AM PST |
| Invoice number: | 6635817040-418 |
| Invoice amount: | $381.29 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Mar 1 - Mar 6

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Mar 1 - Mar 6 | | | | $50.58 | |
| | Mar 1 - Mar 6 | Overdelivery credit [?] | | | $-5.58 | |
| | Total advertising charges for Contract Decorating | | | | | $45.00 |
| Hardhats | Mar 1 - Mar 6 | | | | $163.52 | |
| | Mar 1 - Mar 6 | Overdelivery credit [?] | | | $-6.02 | |
| | Total advertising charges for Hardhats | | | | | $157.50 |
| Signs | Mar 4 - Mar 6 | | | | $133.79 | |
| | Total advertising charges for Signs | | | | | $133.79 |
| Team | Mar 1 - Mar 6 | | | | $49.89 | |
| | Mar 1 - Mar 6 | Overdelivery credit [?] | | | $-4.89 | |
| | Total advertising charges for Team | | | | | $45.00 |
| Total advertising charges | | | | | | $381.29 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 7, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 7, 2005 3:23:16 AM PST |
| Invoice number: | 6635817040-419 |
| Invoice amount: | $432.01 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 1 - Mar 7

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Mar 1 - Mar 7 | | | | $64.86 | |
| | Mar 1 - Mar 7 | Overdelivery credit [?] | | | $-19.86 | |
| | Total advertising charges for Contract Decorating | | | | | $45.00 |
| Hardhats | Mar 1 - Mar 7 | | | | $143.35 | |
| | Mar 1 - Mar 7 | Overdelivery credit [?] | | | $-2.84 | |
| | Total advertising charges for Hardhats | | | | | $140.51 |
| Signs | Mar 4 - Mar 7 | | | | $201.50 | |
| | Total advertising charges for Signs | | | | | $201.50 |
| Team | Mar 1 - Mar 7 | | | | $51.00 | |
| | Mar 1 - Mar 7 | Overdelivery credit [?] | | | $-6.00 | |
| | Total advertising charges for Team | | | | | $45.00 |
| Total advertising charges | | | | | | $432.01 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 7, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 7, 2005 9:39:42 PM PST |
| Invoice number: | 6635817040-420 |
| Invoice amount: | $491.67 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 1 - Mar 7

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Mar 1 - Mar 7 | | | | $45.52 | |
| | Mar 1 - Mar 7 | Overdelivery credit [?] | | | $-0.53 | |
| | Total advertising charges for Contract Decorating | | | | | $44.99 |
| Hardhats | Mar 1 - Mar 7 | | | | $174.48 | |
| | Total advertising charges for Hardhats | | | | | $174.48 |
| Signs | Mar 4 - Mar 7 | | | | $227.21 | |
| | Total advertising charges for Signs | | | | | $227.21 |
| Team | Mar 1 - Mar 7 | | | | $44.99 | |
| | Total advertising charges for Team | | | | | $44.99 |
| Total advertising charges | | | | | | $491.67 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 8, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 8, 2005 3:35:03 PM PST |
| Invoice number: | 6635817040-421 |
| Invoice amount: | $438.16 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Mar 1 - Mar 8**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Mar 1 - Mar 8 | | | | $55.13 | |
| | Mar 1 - Mar 8 | Overdelivery credit [?] | | | $-10.13 | |
| | Total advertising charges for Contract Decorating | | | | | $45.00 |
| Hardhats | Mar 1 - Mar 8 | | | | $208.40 | |
| | Mar 8 - Mar 8 | | | | $24.73 | |
| | Mar 1 - Mar 8 | Overdelivery credit [?] | | | $-72.48 | |
| | Total advertising charges for Hardhats | | | | | $160.65 |
| Signs | Mar 4 - Mar 8 | | | | $187.51 | |
| | Total advertising charges for Signs | | | | | $187.51 |
| Team | Mar 1 - Mar 8 | | | | $51.28 | |
| | Mar 1 - Mar 8 | Overdelivery credit [?] | | | $-6.28 | |
| | Total advertising charges for Team | | | | | $45.00 |
| Total advertising charges | | | | | | $438.16 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21629
CONFIDENTIAL

AW: Invoice Details                                                    **REDACTED**


**AdWords**                    bhanson+client@industrialprinting.com                    | Help | Sign out
                               934-396-2830

| | Campaign Management | Reports | Analytics | My Account |

Billing Summary | ○                    | Billing Preferences |          | Account Preferences |

Billing Summary > Invoice Details - Mar 9, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 9, 2005 10:20:56 AM PST |
| Invoice number: | 6635817040-422 |
| Invoice amount: | $456.71 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 1 - Mar 9

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Mar 1 - Mar 9 | | | | $44.99 | |
| | Total advertising charges for Contract Decorating | | | | | $44.99 |
| Hardhats | Mar 8 - Mar 9 | | | | $179.24 | |
| | Total advertising charges for Hardhats | | | | | $179.24 |
| Signs | Mar 4 - Mar 9 | | | | $187.49 | |
| | Total advertising charges for Signs | | | | | $187.49 |
| Team | Mar 1 - Mar 9 | | | | $47.92 | |
| | Mar 1 - Mar 9 | Overdelivery credit [?] | | | $-2.93 | |
| | Total advertising charges for Team | | | | | $44.99 |
| **Total advertising charges** | | | | | | **$456.71** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21630
**CONFIDENTIAL**

REDACTED

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 10, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 10, 2005 9:37:47 AM PST |
| Invoice number: | 6635817040-423 |
| Invoice amount: | $628.26 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 1 - Mar 10

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Mar 1 - Mar 10 | | | | $64.68 | |
| | Mar 1 - Mar 10 | Overdelivery credit [?] | | | $-4.68 | |
| | Total advertising charges for Contract Decorating | | | | | $60.00 |
| Hardhats | Mar 8 - Mar 10 | | | | $258.26 | |
| | Total advertising charges for Hardhats | | | | | $258.26 |
| Signs | Mar 4 - Mar 10 | | | | $250.00 | |
| | Total advertising charges for Signs | | | | | $250.00 |
| Team | Mar 1 - Mar 10 | | | | $65.05 | |
| | Mar 1 - Mar 10 | Overdelivery credit [?] | | | $-5.05 | |
| | Total advertising charges for Team | | | | | $60.00 |
| Total advertising charges | | | | | | $628.26 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 11, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 11, 2005 4:05:26 AM PST |
| Invoice number: | 6635817040-424 |
| Invoice amount: | $441.01 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Mar 1 - Mar 11

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Mar 1 - Mar 11 | | | | $51.71 | |
| | Mar 1 - Mar 11 | Overdelivery credit [?] | | | $-6.71 | |
| | Total advertising charges for Contract Decorating | | | | | $45.00 |
| Hardhats | Mar 8 - Mar 11 | | | | $187.52 | |
| | Total advertising charges for Hardhats | | | | | $187.52 |
| Signs | Mar 4 - Mar 11 | | | | $163.49 | |
| | Total advertising charges for Signs | | | | | $163.49 |
| Team | Mar 1 - Mar 11 | | | | $45.45 | |
| | Mar 1 - Mar 11 | Overdelivery credit [?] | | | $-0.45 | |
| | Total advertising charges for Team | | | | | $45.00 |
| Total advertising charges | | | | | | $441.01 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

Google AdWords **bhanson+client@industrialprinting.com**
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 11, 2005

## Invoice Details

Printable invoice

| **Invoice Details** | |
|---|---|
| Invoice date: | March 11, 2005 9:32:43 PM PST |
| Invoice number: | 6635817040-425 |
| Invoice amount: | $485.08 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 1 - Mar 11

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Mar 1 - Mar 11 | | | | $53.54 | |
| | Mar 1 - Mar 11 | Overdelivery credit [?] | | | $-8.55 | |
| | Total advertising charges for Contract Decorating | | | | | $44.99 |
| Hardhats | Mar 8 - Mar 11 | | | | $183.59 | |
| | Total advertising charges for Hardhats | | | | | $183.59 |
| Signs | Mar 4 - Mar 11 | | | | $211.51 | |
| | Total advertising charges for Signs | | | | | $211.51 |
| Team | Mar 1 - Mar 11 | | | | $47.27 | |
| | Mar 1 - Mar 11 | Overdelivery credit [?] | | | $-2.28 | |
| | Total advertising charges for Team | | | | | $44.99 |
| **Total advertising charges** | | | | | | **$485.08** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

bhanson+client@industrialprinting.com
934-396-2830

Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 12, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 12, 2005 3:28:25 PM PST |
| Invoice number: | 6635817040-426 |
| Invoice amount: | $464.32 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Mar 1 - Mar 12**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Mar 1 - Mar 12 | | | | $45.00 | |
| | Total advertising charges for Contract Decorating | | | | | $45.00 |
| Hardhats | Mar 8 - Mar 12 | | | | $186.82 | |
| | Total advertising charges for Hardhats | | | | | $186.82 |
| Signs | Mar 4 - Mar 12 | | | | $187.50 | |
| | Total advertising charges for Signs | | | | | $187.50 |
| Team | Mar 1 - Mar 12 | | | | $45.00 | |
| | Total advertising charges for Team | | | | | $45.00 |
| **Total advertising charges** | | | | | | $464.32 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management   Reports   Analytics   | My Account |

Billing Summary |   | Billing Preferences |   | Account Preferences |

Billing Summary > Invoice Details - Mar 13, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 13, 2005 9:27:13 AM PST |
| Invoice number: | 6635817040-427 |
| Invoice amount: | $421.79 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 1 - Mar 13

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Mar 1 - Mar 13 | | | | $49.74 | |
| | Mar 1 - Mar 13 | Overdelivery credit [?] | | | $-4.74 | |
| | Total advertising charges for Contract Decorating | | | | | $45.00 |
| Hardhats | Mar 8 - Mar 13 | | | | $192.07 | |
| | Total advertising charges for Hardhats | | | | | $192.07 |
| Signs | Mar 4 - Mar 13 | | | | $139.72 | |
| | Total advertising charges for Signs | | | | | $139.72 |
| Team | Mar 1 - Mar 13 | | | | $55.90 | |
| | Mar 1 - Mar 13 | Overdelivery credit [?] | | | $-10.90 | |
| | Total advertising charges for Team | | | | | $45.00 |
| **Total advertising charges** | | | | | | **$421.79** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 14, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 14, 2005 3:52:02 AM PST |
| Invoice number: | 6635817040-428 |
| Invoice amount: | $480.22 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 1 - Mar 14

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Mar 1 - Mar 14 | | | | $56.25 | |
| | Mar 1 - Mar 14 | Overdelivery credit [?] | | | $-11.25 | |
| | Total advertising charges for Contract Decorating | | | | | $45.00 |
| Hardhats | Mar 8 - Mar 14 | | | | $182.61 | |
| | Total advertising charges for Hardhats | | | | | $182.61 |
| Signs | Mar 4 - Mar 14 | | | | $207.61 | |
| | Total advertising charges for Signs | | | | | $207.61 |
| Team | Mar 1 - Mar 14 | | | | $45.00 | |
| | Total advertising charges for Team | | | | | $45.00 |
| **Total advertising charges** | | | | | | $480.22 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

Google AdWords **bhanson+client@industrialprinting.com**
934-398-2830

| Help | Sign out

**Campaign Management** **Reports** **Analytics** | **My Account** |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 14, 2005

## Invoice Details

Printable invoice

| **Invoice Details** | |
|---|---|
| Invoice date: | March 14, 2005 9:36:16 PM PST |
| Invoice number: | 6635817040-429 |
| Invoice amount: | $497.59 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 1 - Mar 14

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Mar 1 - Mar 14 | | | | $45.71 | |
| | Mar 1 - Mar 14 | Overdelivery credit [?] | | | $-0.71 | |
| | Total advertising charges for Contract Decorating | | | | | $45.00 |
| Hardhats | Mar 8 - Mar 14 | | | | $192.40 | |
| | Total advertising charges for Hardhats | | | | | $192.40 |
| Signs | Mar 4 - Mar 14 | | | | $215.19 | |
| | Total advertising charges for Signs | | | | | $215.19 |
| Team | Mar 1 - Mar 14 | | | | $45.00 | |
| | Total advertising charges for Team | | | | | $45.00 |
| **Total advertising charges** | | | | | | $497.59 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 22, 2005

## Invoice Details

Printable invoice

| **Invoice Details** | |
|---|---|
| Invoice date: | March 22, 2005 9:29:47 AM PST |
| Invoice number: | 6635817040-430 |
| Invoice amount: | $413.83 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 1 - Mar 22

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Mar 1 - Mar 22 | | | | $7.49 | |
| | Total advertising charges for Contract Decorating | | | | | $7.49 |
| Hardhats | Mar 8 - Mar 22 | | | | $210.78 | |
| | Total advertising charges for Hardhats | | | | | $210.78 |
| Signs | Mar 4 - Mar 22 | | | | $189.36 | |
| | Total advertising charges for Signs | | | | | $189.36 |
| Team | Mar 1 - Mar 22 | | | | $6.20 | |
| | Total advertising charges for Team | | | | | $6.20 |
| **Total advertising charges** | | | | | | $413.83 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 23, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 23, 2005 9:32:33 AM PST |
| Invoice number: | 6635817040-431 |
| Invoice amount: | $598.28 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 4 - Mar 23

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Hardhats | Mar 8 - Mar 23 | | | | $309.25 | |
| | Mar 8 - Mar 23 | Overdelivery credit [?] | | | $-9.25 | |
| | Total advertising charges for Hardhats | | | | | $300.00 |
| Signs | Mar 4 - Mar 23 | | | | $298.28 | |
| | Total advertising charges for Signs | | | | | $298.28 |
| Total advertising charges | | | | | | $598.28 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 24, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 24, 2005 3:34:32 AM PST |
| Invoice number: | 6635817040-432 |
| Invoice amount: | $562.99 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Mar 4 - Mar 24**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Campaign #27 | Mar 23 - Mar 24 | | | | $155.76 | |
| | Total advertising charges for Campaign #27 | | | | | $155.76 |
| Hardhats | Mar 8 - Mar 24 | | | | $219.90 | |
| | Mar 8 - Mar 24 | Overdelivery credit [?] | | | $-3.37 | |
| | Total advertising charges for Hardhats | | | | | $216.53 |
| Signs | Mar 4 - Mar 24 | | | | $190.70 | |
| | Total advertising charges for Signs | | | | | $190.70 |
| **Total advertising charges** | | | | | | **$562.99** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 24, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 24, 2005 3:35:48 PM PST |
| Invoice number: | 6635817040-433 |
| Invoice amount: | $504.75 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 1 - Mar 24

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Campaign #27 | Mar 23 - Mar 24 | | | | $43.98 | |
| | Total advertising charges for Campaign #27 | | | | | $43.98 |
| Campaign #28 | Mar 24 - Mar 24 | | | | $5.63 | |
| | Total advertising charges for Campaign #28 | | | | | $5.63 |
| Contract Decorating | Mar 1 - Mar 24 | | | | $58.32 | |
| | Mar 1 - Mar 24 | Overdelivery credit [?] | | | $-20.82 | |
| | Total advertising charges for Contract Decorating | | | | | $37.50 |
| Hardhats | Mar 8 - Mar 24 | | | | $158.47 | |
| | Total advertising charges for Hardhats | | | | | $158.47 |
| Mousepads | Mar 1 - Mar 24 | | | | $37.50 | |
| | Total advertising charges for Mousepads | | | | | $37.50 |
| Signs | Mar 4 - Mar 24 | | | | $193.13 | |
| | Mar 4 - Mar 24 | Overdelivery credit [?] | | | $-8.96 | |
| | Total advertising charges for Signs | | | | | $184.17 |
| Team | Mar 1 - Mar 24 | | | | $50.12 | |
| | Mar 1 - Mar 24 | Overdelivery credit [?] | | | $-12.62 | |
| | Total advertising charges for Team | | | | | $37.50 |
| Total advertising charges | | | | | | $504.75 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 25, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 25, 2005 9:24:14 AM PST |
| Invoice number: | 6635817040-434 |
| Invoice amount: | $597.26 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Mar 1 - Mar 25

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Campaign #28 | Mar 24 - Mar 25 | | | | $12.29 | |
| | Total advertising charges for Campaign #28 | | | | | $12.29 |
| Contract Decorating | Mar 1 - Mar 25 | | | | $55.30 | |
| | Mar 1 - Mar 25 | Overdelivery credit [?] | | | $-10.31 | |
| | Total advertising charges for Contract Decorating | | | | | $44.99 |
| Hardhats | Mar 8 - Mar 25 | | | | $227.67 | |
| | Mar 8 - Mar 25 | Overdelivery credit [?] | | | $-2.67 | |
| | Total advertising charges for Hardhats | | | | | $225.00 |
| Mousepads | Mar 1 - Mar 25 | | | | $45.81 | |
| | Mar 1 - Mar 25 | Overdelivery credit [?] | | | $-0.81 | |
| | Total advertising charges for Mousepads | | | | | $45.00 |
| Signs | Mar 4 - Mar 25 | | | | $224.99 | |
| | Total advertising charges for Signs | | | | | $224.99 |
| Team | Mar 1 - Mar 25 | | | | $44.99 | |
| | Total advertising charges for Team | | | | | $44.99 |
| **Total advertising charges** | | | | | | $597.26 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 25, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 25, 2005 3:33:34 PM PST |
| Invoice number: | 6635817040-435 |
| Invoice amount: | $267.84 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 1 - Mar 25

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this Invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Campaign #28 | Mar 24 - Mar 25 | | | | $5.22 | |
| | Total advertising charges for Campaign #28 | | | | | $5.22 |
| Campaign #29 | Mar 25 - Mar 25 | | | | $67.67 | |
| | Total advertising charges for Campaign #29 | | | | | $67.67 |
| Contract Decorating | Mar 1 - Mar 25 | | | | $14.99 | |
| | Total advertising charges for Contract Decorating | | | | | $14.99 |
| Hardhats | Mar 8 - Mar 25 | | | | $74.99 | |
| | Total advertising charges for Hardhats | | | | | $74.99 |
| Mousepads | Mar 1 - Mar 25 | | | | $14.99 | |
| | Total advertising charges for Mousepads | | | | | $14.99 |
| Signs | Mar 4 - Mar 25 | | | | $74.99 | |
| | Total advertising charges for Signs | | | | | $74.99 |
| Team | Mar 1 - Mar 25 | | | | $18.01 | |
| | Mar 1 - Mar 25 | Overdelivery credit [?] | | | $-3.02 | |
| | Total advertising charges for Team | | | | | $14.99 |
| **Total advertising charges** | | | | | | **$267.84** |

©2005 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

**REDACTED**

AW: Invoice Details

Google AdWords

**bhanson+client@industrialprinting.com**
934-396-2830

| Help | Sign out

**Campaign Management** **Reports** **Analytics** | **My Account** |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 26, 2005

## Invoice Details

Printable invoice

| **Invoice Details** | |
|---|---|
| Invoice date: | March 26, 2005 9:22:03 AM PST |
| Invoice number: | 6635817040-436 |
| Invoice amount: | $493.10 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 1 - Mar 26

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Campaign #29 | Mar 25 - Mar 26 | | | | $107.01 | |
| | Total advertising charges for Campaign #29 | | | | | $107.01 |
| Contract Decorating | Mar 1 - Mar 26 | | | | $22.49 | |
| | Total advertising charges for Contract Decorating | | | | | $22.49 |
| Hardhats | Mar 8 - Mar 26 | | | | $245.67 | |
| | Mar 8 - Mar 26 | Overdelivery credit [?] | | | $-20.66 | |
| | Total advertising charges for Hardhats | | | | | $225.01 |
| Mousepads | Mar 1 - Mar 26 | | | | $19.78 | |
| | Total advertising charges for Mousepads | | | | | $19.78 |
| Signs | Mar 4 - Mar 26 | | | | $96.32 | |
| | Total advertising charges for Signs | | | | | $96.32 |
| Team | Mar 1 - Mar 26 | | | | $22.49 | |
| | Total advertising charges for Team | | | | | $22.49 |
| **Total advertising charges** | | | | | | $493.10 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 27, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 27, 2005 3:26:34 PM PST |
| Invoice number: | 6635817040-437 |
| Invoice amount: | $524.15 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 8 - Mar 27

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Campaign #29 | Mar 25 - Mar 27 | | | | $149.15 | |
| | Total advertising charges for Campaign #29 | | | | | $149.15 |
| Hardhats | Mar 8 - Mar 27 | | | | $395.71 | |
| | Mar 8 - Mar 27 | Overdelivery credit [?] | | | $-20.71 | |
| | Total advertising charges for Hardhats | | | | | $375.00 |
| **Total advertising charges** | | | | | | $524.15 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 28, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 28, 2005 9:35:08 AM PST |
| Invoice number: | 6635817040-436 |
| Invoice amount: | $517.13 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 1 - Mar 28

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Campaign #29 | Mar 25 - Mar 28 | | | | $134.59 | |
| | Total advertising charges for Campaign #29 | | | | | $134.59 |
| Contract Decorating | Mar 1 - Mar 28 | | | | $40.71 | |
| | Mar 1 - Mar 28 | Overdelivery credit [?] | | | $-18.21 | |
| | Total advertising charges for Contract Decorating | | | | | $22.50 |
| Hardhats | Mar 8 - Mar 28 | | | | $254.21 | |
| | Mar 8 - Mar 28 | Overdelivery credit [?] | | | $-29.21 | |
| | Total advertising charges for Hardhats | | | | | $225.00 |
| Signs | Mar 4 - Mar 28 | | | | $112.54 | |
| | Total advertising charges for Signs | | | | | $112.54 |
| Team | Mar 1 - Mar 28 | | | | $33.00 | |
| | Mar 1 - Mar 28 | Overdelivery credit [?] | | | $-10.50 | |
| | Total advertising charges for Team | | | | | $22.50 |
| Total advertising charges | | | | | | $517.13 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 29, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 29, 2005 3:31:03 AM PST |
| Invoice number: | 6635817040-439 |
| Invoice amount: | $517.90 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 1 - Mar 29

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Campaign #29 | Mar 25 - Mar 29 | | | | $28.75 | |
| | Total advertising charges for Campaign #29 | | | | | $28.75 |
| Contract Decorating | Mar 1 - Mar 29 | | | | $45.00 | |
| | Total advertising charges for Contract Decorating | | | | | $45.00 |
| Hardhats | Mar 8 - Mar 29 | | | | $208.59 | |
| | Mar 8 - Mar 29 | Overdelivery credit [?] | | | $-1.39 | |
| | Total advertising charges for Hardhats | | | | | $207.20 |
| Signs | Mar 4 - Mar 29 | | | | $212.92 | |
| | Mar 4 - Mar 29 | Overdelivery credit [?] | | | $-20.97 | |
| | Total advertising charges for Signs | | | | | $191.95 |
| Team | Mar 1 - Mar 29 | | | | $45.00 | |
| | Total advertising charges for Team | | | | | $45.00 |
| **Total advertising charges** | | | | | | $517.90 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

bhanson+client@industrialprinting.com
934-398-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 29, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 29, 2005 9:50:19 AM PST |
| Invoice number: | 6635817040-440 |
| Invoice amount: | $230.84 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 1 - Mar 29

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Mar 1 - Mar 29 | | | | $35.16 | |
| | Mar 1 - Mar 29 | Overdelivery credit [?] | | | $-20.16 | |
| | Total advertising charges for Contract Decorating | | | | | $15.00 |
| Hardhats | Mar 8 - Mar 29 | | | | $92.79 | |
| | Total advertising charges for Hardhats | | | | | $92.79 |
| Signs | Mar 4 - Mar 29 | | | | $108.05 | |
| | Total advertising charges for Signs | | | | | $108.05 |
| Team | Mar 1 - Mar 29 | | | | $19.66 | |
| | Mar 1 - Mar 29 | Overdelivery credit [?] | | | $-4.66 | |
| | Total advertising charges for Team | | | | | $15.00 |
| **Total advertising charges** | | | | | | **$230.84** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management Reports Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 29, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 29, 2005 3:33:51 PM PST |
| Invoice number: | 6635817040-441 |
| Invoice amount: | $179.98 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 1 - Mar 29

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Mar 1 - Mar 29 | | | | $14.99 | |
| | Total advertising charges for Contract Decorating | | | | | $14.99 |
| Hardhats | Mar 8 - Mar 29 | | | | $142.67 | |
| | Mar 8 - Mar 29 | Overdelivery credit [?] | | | $-67.67 | |
| | Total advertising charges for Hardhats | | | | | $75.00 |
| Signs | Mar 4 - Mar 29 | | | | $127.21 | |
| | Mar 4 - Mar 29 | Overdelivery credit [?] | | | $-52.21 | |
| | Total advertising charges for Signs | | | | | $75.00 |
| Team | Mar 1 - Mar 29 | | | | $14.99 | |
| | Total advertising charges for Team | | | | | $14.99 |
| Total advertising charges | | | | | | $179.98 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 30, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 30, 2005 9:25:59 AM PST |
| Invoice number: | 6635917040-442 |
| Invoice amount: | $612.00 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Mar 1 - Mar 30

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Campaign #29 | Mar 25 - Mar 30 | | | | $72.35 | |
| | Total advertising charges for Campaign #29 | | | | | $72.35 |
| Contract Decorating | Mar 1 - Mar 30 | | | | $45.00 | |
| | Total advertising charges for Contract Decorating | | | | | $45.00 |
| Hardhats | Mar 8 - Mar 30 | | | | $240.43 | |
| | Mar 8 - Mar 30 | Overdelivery credit [?] | | | $-15.43 | |
| | Total advertising charges for Hardhats | | | | | $225.00 |
| Signs | Mar 4 - Mar 30 | | | | $236.42 | |
| | Mar 4 - Mar 30 | Overdelivery credit [?] | | | $-11.42 | |
| | Total advertising charges for Signs | | | | | $225.00 |
| Team | Mar 1 - Mar 30 | | | | $44.65 | |
| | Total advertising charges for Team | | | | | $44.65 |
| **Total advertising charges** | | | | | | $612.00 |

©2005 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

AW: Invoice Details

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 30, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 30, 2005 3:46:04 PM PST |
| Invoice number: | 6635817040-443 |
| Invoice amount: | $302.74 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 1 - Mar 30

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Campaign #29 | Mar 25 - Mar 30 | | | | $122.40 | |
| | Total advertising charges for Campaign #29 | | | | | $122.40 |
| Contract Decorating | Mar 1 - Mar 30 | | | | $36.24 | |
| | Mar 1 - Mar 30 | Overdelivery credit [?] | | | $-21.24 | |
| | Total advertising charges for Contract Decorating | | | | | $15.00 |
| Hardhats | Mar 8 - Mar 30 | | | | $75.00 | |
| | Total advertising charges for Hardhats | | | | | $75.00 |
| Signs | Mar 4 - Mar 30 | | | | $150.75 | |
| | Mar 4 - Mar 30 | Overdelivery credit [?] | | | $-75.75 | |
| | Total advertising charges for Signs | | | | | $75.00 |
| Team | Mar 1 - Mar 30 | | | | $26.38 | |
| | Mar 1 - Mar 30 | Overdelivery credit [?] | | | $-11.04 | |
| | Total advertising charges for Team | | | | | $15.34 |
| Total advertising charges | | | | | | $302.74 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 31, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 31, 2005 9:31:29 AM PST |
| Invoice number: | 6635817040-444 |
| Invoice amount: | $675.92 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Mar 1 - Mar 31**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Campaign #29 | Mar 25 - Mar 31 | | | | $135.96 | |
| | Total advertising charges for Campaign #29 | | | | | $135.96 |
| Contract Decorating | Mar 1 - Mar 31 | | | | $54.39 | |
| | Mar 1 - Mar 31 | Overdelivery credit [?] | | | $-9.40 | |
| | Total advertising charges for Contract Decorating | | | | | $44.99 |
| Hardhats | Mar 8 - Mar 31 | | | | $239.71 | |
| | Mar 8 - Mar 31 | Overdelivery credit [?] | | | $-14.72 | |
| | Total advertising charges for Hardhats | | | | | $224.99 |
| Signs | Mar 4 - Mar 31 | | | | $224.99 | |
| | Total advertising charges for Signs | | | | | $224.99 |
| Team | Mar 1 - Mar 31 | | | | $44.99 | |
| | Total advertising charges for Team | | | | | $44.99 |
| Total advertising charges | | | | | | $675.92 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management · Reports · Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 31, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 31, 2005 3:33:42 PM PST |
| Invoice number: | 8635817040-445 |
| Invoice amount: | $258.95 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Mar 1 - Mar 31

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Campaign #29 | Mar 25 - Mar 31 | | | | $78.95 | |
| | Total advertising charges for Campaign #29 | | | | | $78.95 |
| Contract Decorating | Mar 1 - Mar 31 | | | | $15.00 | |
| | Total advertising charges for Contract Decorating | | | | | $15.00 |
| Hardhats | Mar 8 - Mar 31 | | | | $75.00 | |
| | Total advertising charges for Hardhats | | | | | $75.00 |
| Signs | Mar 4 - Mar 31 | | | | $75.00 | |
| | Total advertising charges for Signs | | | | | $75.00 |
| Team | Mar 1 - Mar 31 | | | | $30.46 | |
| | Mar 1 - Mar 31 | Overdelivery credit [?] | | | $-15.46 | |
| | Total advertising charges for Team | | | | | $15.00 |
| **Total advertising charges** | | | | | | $258.95 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

REDACTED

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Apr 4, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | April 4, 2005 7:17:48 PM PDT |
| Invoice number: | 6635817040-446 |
| Invoice amount: | $2,750.96 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees: Mar 1 - Apr 4

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Campaign #29 | Mar 25 - Mar 31 | | | | $1.71 | |
| | Apr 1 - Apr 4 | | | | $32.02 | |
| | Total advertising charges for Campaign #29 | | | | | $33.73 |
| Campaign #30 | Apr 1 - Apr 4 | | | | $261.27 | |
| | Total advertising charges for Campaign #30 | | | | | $261.27 |
| Contract Decorating | Mar 1 - Mar 31 | | | | $22.49 | |
| | Apr 1 - Apr 4 | | | | $94.75 | |
| | Apr 1 - Apr 4 | Overdelivery credit [?] | | | $-56.27 | |
| | Total advertising charges for Contract Decorating | | | | | $60.97 |
| Hardhats | Mar 8 - Mar 31 | | | | $117.33 | |
| | Apr 1 - Apr 4 | | | | $899.93 | |
| | Mar 8 - Mar 31 | Overdelivery credit [?] | | | $-4.88 | |
| | Total advertising charges for Hardhats | | | | | $1,012.38 |
| Mousepads | Apr 1 - Apr 4 | | | | $179.98 | |
| | Total advertising charges for Mousepads | | | | | $179.98 |
| Signs | Mar 4 - Mar 31 | | | | $100.23 | |
| | Apr 1 - Apr 4 | | | | $899.93 | |
| | Total advertising charges for Signs | | | | | $1,000.16 |
| Team | Mar 1 - Mar 31 | | | | $22.49 | |
| | Apr 1 - Apr 4 | | | | $179.98 | |
| | Total advertising charges for Team | | | | | $202.47 |
| Total advertising charges | | | | | | $2,750.96 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us