# EXHIBIT 1

Dockets.Justia.com

AW: Invoice Details

**Google** AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out |

Campaign Management    Reports    Analytics    | My Account |

Billing Summary |        | Billing Preferences |        | Account Preferences |

Billing Summary > Invoice Details - Feb 1, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 1, 2005 6:04:56 AM PST |
| Invoice number: | 6635617040-376 |
| Invoice amount: | $492.30 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Jan 7 - Feb 1**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Jan 7 - Jan 31 | | | | $36.73 | |
| | Feb 1 - Feb 1 | | | | $11.77 | |
| | Jan 7 - Jan 31 | Overdelivery credit [?] | | | $-11.00 | |
| | Total advertising charges for Contract Decorating | | | | | $37.50 |
| Hardhats | Jan 27 - Jan 31 | | | | $87.22 | |
| | Feb 1 - Feb 1 | | | | $41.21 | |
| | Total advertising charges for Hardhats | | | | | $128.43 |
| Mousepads | Jan 7 - Jan 31 | | | | $32.78 | |
| | Feb 1 - Feb 1 | | | | $11.77 | |
| | Jan 7 - Jan 31 | Overdelivery credit [?] | | | $-1.91 | |
| | Total advertising charges for Mousepads | | | | | $42.64 |
| Signs | Jan 27 - Jan 31 | | | | $198.75 | |
| | Feb 1 - Feb 1 | | | | $47.49 | |
| | Total advertising charges for Signs | | | | | $246.24 |
| Team | Jan 31 - Jan 31 | | | | $29.36 | |
| | Feb 1 - Feb 1 | | | | $11.77 | |
| | Jan 31 - Jan 31 | Overdelivery credit [?] | | | $-3.64 | |
| | Total advertising charges for Team | | | | | $37.49 |
| Total advertising charges | | | | | | $492.30 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21583
CONFIDENTIAL

AW: Invoice Details

 **Google** AdWords

bhanson+client@industrialprinting.com
934-396-2830

| | Campaign Management | Reports | Analytics | My Account |

Billing Summary | | | Billing Preferences | | | Account Preferences |

Billing Summary > Invoice Details - Feb 1, 2005

## Invoice Details

Printable Invoice

**Invoice Details**

| Invoice date: | February 1, 2005 12:16:36 PM PST |
| Invoice number: | 8635817040-377 |
| Invoice amount: | $227.95 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 1

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 1 | | | | $12.50 | |
| | | Total advertising charges for Contract Decorating | | | | $12.50 |
| Hardhats | Feb 1 - Feb 1 | | | | $43.75 | |
| | | Total advertising charges for Hardhats | | | | $43.75 |
| Mousepads | Feb 1 - Feb 1 | | | | $12.50 | |
| | | Total advertising charges for Mousepads | | | | $12.50 |
| Signs | Feb 1 - Feb 1 | | | | $146.70 | |
| | | Total advertising charges for Signs | | | | $146.70 |
| Team | Feb 1 - Feb 1 | | | | $12.50 | |
| | | Total advertising charges for Team | | | | $12.50 |
| **Total advertising charges** | | | | | | **$227.95** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21584
CONFIDENTIAL

AW: Invoice Details

 **Google** AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

| Campaign Management | Reports | Analytics | My Account |

Billing Summary |                    | Billing Preferences |                    | Account Preferences |

Billing Summary > Invoice Details - Feb 2, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 2, 2005 12:07:41 AM PST |
| Invoice number: | 6635817040-378 |
| Invoice amount: | $362.50 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 1**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 1 | | | | $28.40 | |
| . | Feb 1 - Feb 1 | Overdelivery credit [?] | | | $-3.40 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 1 | | | | $87.50 | |
| | Total advertising charges for Hardhats | | | | | $87.50 |
| Mousepads | Feb 1 - Feb 1 | | | | $28.15 | |
| | Feb 1 - Feb 1 | Overdelivery credit [?] | | | $-3.15 | |
| | Total advertising charges for Mousepads | | | | | $25.00 |
| Signs | Feb 1 - Feb 1 | | | | $200.00 | |
| | Total advertising charges for Signs | | | | | $200.00 |
| Team | Feb 1 - Feb 1 | | | | $25.66 | |
| | Feb 1 - Feb 1 | Overdelivery credit [?] | | | $-0.66 | |
| | Total advertising charges for Team | | | | | $25.00 |
| **Total advertising charges** | | | | | | **$362.50** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21585
CONFIDENTIAL

AW: Invoice Details

**REDACTED**

 **Google** AdWords

bhanson+client@industrialprinting.com
934-396-2830

|  | Campaign Management | Reports | Analytics | My Account |
|---|---|---|---|---|

Billing Summary |    | Billing Preferences |    | Account Preferences |

Billing Summary > Invoice Details - Feb 2, 2005

## Invoice Details

Printable invoice

**Invoice Details**

| Invoice date: | February 2, 2005 6:09:22 PM PST |
|---|---|
| Invoice number: | 6635817040-379 |
| Invoice amount: | $543.41 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 2

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees |  |  | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 2 |  |  |  | $37.50 |  |
|  | Total advertising charges for Contract Decorating |  |  |  |  | $37.50 |
| Hardhats | Feb 1 - Feb 2 |  |  |  | $131.25 |  |
|  | Total advertising charges for Hardhats |  |  |  |  | $131.25 |
| Mousepads | Feb 1 - Feb 2 |  |  |  | $37.16 |  |
|  | Total advertising charges for Mousepads |  |  |  |  | $37.16 |
| Signs | Feb 1 - Feb 2 |  |  |  | $300.00 |  |
|  | Total advertising charges for Signs |  |  |  |  | $300.00 |
| Team | Feb 1 - Feb 2 |  |  |  | $37.50 |  |
|  | Total advertising charges for Team |  |  |  |  | $37.50 |
| Total advertising charges |  |  |  |  |  | $543.41 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21586
CONFIDENTIAL

AW: Invoice Details

 **Google** AdWords

bhanson+client@industrialprinting.com
834-396-2830

¹ Help | Sign out

| Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 3, 2005

## Invoice Details

Printable Invoice

### Invoice Details

| Invoice Details | |
|---|---|
| Invoice date: | February 3, 2005 12:18:21 PM PST |
| Invoice number: | 6635817040-380 |
| Invoice amount: | $544.07 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:  Feb 1 - Feb 3**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 3 | | | | $39.87 | |
| | Feb 1 - Feb 3 | Overdelivery credit [?] | | | $-2.37 | |
| | | Total advertising charges for Contract Decorating | | | | $37.50 |
| Hardhats | Feb 1 - Feb 3 | | | | $131.24 | |
| | | Total advertising charges for Hardhats | | | | $131.24 |
| Mousepads | Feb 1 - Feb 3 | | | | $37.84 | |
| | | Total advertising charges for Mousepads | | | | $37.84 |
| Signs | Feb 1 - Feb 3 | | | | $299.99 | |
| | | Total advertising charges for Signs | | | | $299.99 |
| Team | Feb 1 - Feb 3 | | | | $37.50 | |
| | | Total advertising charges for Team | | | | $37.50 |
| **Total advertising charges** | | | | | | $544.07 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21587
CONFIDENTIAL

**REDACTED**

AW: Invoice Details



bhanson+client@industrialprinting.com
934-396-2830

Help | Sign out

| Campaign Management | Reports | Analytics | My Account |

Billing Summary |    | Billing Preferences |    | Account Preferences |

Billing Summary > Invoice Details - Feb 4, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 4, 2005 6:06:17 AM PST |
| Invoice number: | 6635817040-381 |
| Invoice amount: | $510.06 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:  Feb 1 - Feb 4**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 4 | | | | $37.50 | |
| | Total advertising charges for Contract Decorating | | | | | $37.50 |
| Hardhats | Feb 1 - Feb 4 | | | | $112.18 | |
| | Total advertising charges for Hardhats | | | | | $112.18 |
| Mousepads | Feb 1 - Feb 4 | | | | $37.50 | |
| | Total advertising charges for Mousepads | | | | | $37.50 |
| Signs | Feb 1 - Feb 4 | | | | $285.38 | |
| | Total advertising charges for Signs | | | | | $285.38 |
| Team | Feb 1 - Feb 4 | | | | $37.50 | |
| | Total advertising charges for Team | | | | | $37.50 |
| **Total advertising charges** | | | | | | **$510.06** |

©2006 Google – AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

**GOOG-HN 21588**
**CONFIDENTIAL**

AW: Invoice Details



bhanson+client@industrialprinting.com
190753 · 934-396-2830 ·

<span style="float:right">Help | Sign out</span>

| | Campaign Management | Reports | Analytics | **My Account** |
|---|---|---|---|---|

Billing Summary | | | Billing Preferences | | | Account Preferences |

Billing Summary > Invoice Details - Feb 5, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 5, 2005 12:12:16 AM PST |
| Invoice number: | 6635617040-382 |
| Invoice amount: | $567.57 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 4**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 4 | | | | $37.50 | |
| | Total advertising charges for Contract Decorating | | | | | $37.50 |
| Hardhats | Feb 1 - Feb 4 | | | | $146.10 | |
| | Total advertising charges for Hardhats | | | | | $146.10 |
| Mousepads | Feb 1 - Feb 4 | | | | $37.50 | |
| | Total advertising charges for Mousepads | | | | | $37.50 |
| Signs | Feb 1 - Feb 4 | | | | $308.97 | |
| | Total advertising charges for Signs | | | | | $308.97 |
| Team | Feb 1 - Feb 4 | | | | $37.50 | |
| | Total advertising charges for Team | | | | | $37.50 |
| **Total advertising charges** | | | | | | **$567.57** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21589
CONFIDENTIAL

AW: Invoice Details



bhanson+client@industrialprinting.com
934-396-2630

| Campaign Management | Reports | Analytics | My Account |

Billing Summary |                    | Billing Preferences |                | Account Preferences |

Billing Summary > Invoice Details - Feb 6, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 6, 2005 2:25:44 AM PST |
| Invoice number: | 6635817040-383 |
| Invoice amount: | $470.94 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 5**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 5 | | | | $31.80 | |
| | Total advertising charges for Contract Decorating | | | | | $31.80 |
| Hardhats | Feb 1 - Feb 5 | | | | $115.51 | |
| | Total advertising charges for Hardhats | | | | | $115.51 |
| Mousepads | Feb 1 - Feb 5 | | | | $31.80 | |
| | Total advertising charges for Mousepads | | | | | $31.80 |
| Signs | Feb 1 - Feb 5 | | | | $260.03 | |
| | Total advertising charges for Signs | | | | | $260.03 |
| Team | Feb 1 - Feb 5 | | | | $31.80 | |
| | Total advertising charges for Team | | | | | $31.80 |
| **Total advertising charges** | | | | | | **$470.94** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21590
CONFIDENTIAL

AW: Invoice Details                                                    **REDACTED**



bhanson+client@industrialprinting.com
934-398-2830

Help | Sign out

Campaign Management    Reports    Analytics    | My Account |

Billing Summary |                | Billing Preferences |        | Account Preferences |

Billing Summary > Invoice Details - Feb 6, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 6, 2005 5:59:25 PM PST |
| Invoice number: | 6635817040-384 |
| Invoice amount: | $326.55 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 6**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 6 | | | | $24.27 | |
| | Total advertising charges for Contract Decorating | | | | | $24.27 |
| Hardhats | Feb 1 - Feb 6 | | | | $82.63 | |
| | Total advertising charges for Hardhats | | | | | $82.63 |
| Mousepads | Feb 1 - Feb 6 | | | | $23.52 | |
| | Total advertising charges for Mousepads | | | | | $23.52 |
| Signs | Feb 1 - Feb 6 | | | | $171.86 | |
| | Total advertising charges for Signs | | | | | $171.86 |
| Team | Feb 1 - Feb 6 | | | | $24.27 | |
| | Total advertising charges for Team | | | | | $24.27 |
| **Total advertising charges** | | | | | | **$326.55** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21592
CONFIDENTIAL

AW: Invoice Details

 **Google** AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Campaign Management | Reports | Analytics | My Account |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary › Invoice Details - Feb 7, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 7, 2005 4:53:43 PM PST |
| Invoice number: | 6635817040-385 |
| Invoice amount: | $1,021.23 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 – Feb 7**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 7 | | | | $78.11 | |
| | Total advertising charges for Contract Decorating | | | | | $78.11 |
| Hardhats | Feb 1 - Feb 7 | | | | $275.71 | |
| | Total advertising charges for Hardhats | | | | | $275.71 |
| Mousepads | Feb 1 - Feb 7 | | | | $78.86 | |
| | Total advertising charges for Mousepads | | | | | $78.86 |
| Signs | Feb 1 - Feb 7 | | | | $404.80 | |
| | Feb 7 - Feb 7 | | | | $105.64 | |
| | Total advertising charges for Signs | | | | | $510.44 |
| Team | Feb 1 - Feb 7 | | | | $78.11 | |
| | Total advertising charges for Team | | | | | $78.11 |
| **Total advertising charges** | | | | | | **$1,021.23** |

©2006 Google – AdWords Home – Editorial Guidelines - Privacy Policy – Contact Us

GOOG-HN 21593
CONFIDENTIAL

AW: Invoice Details



bhanson+client@industrialprinting.com
934-396-2830

**REDACTED**

| Campaign Management | Reports | Analytics | My Account |
|---|---|---|---|

Billing Summary |     | Billing Preferences |     | Account Preferences |

Billing Summary > Invoice Details - Feb 8, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 8, 2005 4:33:57 PM PST |
| Invoice number: | 6635817040-386 |
| Invoice amount: | $575.00 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 8

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 8 | | | | $50.00 | |
| | Total advertising charges for Contract Decorating | | | | | $50.00 |
| Hardhats | Feb 1 - Feb 8 | | | | $175.00 | |
| | Total advertising charges for Hardhats | | | | | $175.00 |
| Mousepads | Feb 1 - Feb 8 | | | | $50.00 | |
| | Total advertising charges for Mousepads | | | | | $50.00 |
| Signs | Feb 7 - Feb 8 | | | | $250.00 | |
| | Total advertising charges for Signs | | | | | $250.00 |
| Team | Feb 1 - Feb 8 | | | | $50.00 | |
| | Total advertising charges for Team | | | | | $50.00 |
| **Total advertising charges** | | | | | | **$575.00** |

©2006 Google – AdWords Home - Editorial Guidelines - Privacy Policy – Contact Us

GOOG-HN 21594
CONFIDENTIAL

AW: Invoice Details

**REDACTED**



bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

| Campaign Management | Reports | Analytics | My Account |

Billing Summary |                  | Billing Preferences |                    | Account Preferences |

Billing Summary > Invoice Details - Feb 9, 2005

## Invoice Details

Printable Invoice

**Invoice Details**

| Invoice date: | February 9, 2005 4:50:33 PM PST |
| Invoice number: | 6635817040-357 |
| Invoice amount: | $575.00 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:  Feb 1 - Feb 9**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 9 | | | | $50.00 | |
| | Total advertising charges for Contract Decorating | | | | | $50.00 |
| Hardhats | Feb 1 - Feb 9 | | | | $175.00 | |
| | Total advertising charges for Hardhats | | | | | $175.00 |
| Mousepads | Feb 1 - Feb 9 | | | | $50.00 | |
| | Total advertising charges for Mousepads | | | | | $50.00 |
| Signs | Feb 7 - Feb 9 | | | | $250.00 | |
| | Total advertising charges for Signs | | | | | $250.00 |
| Team | Feb 1 - Feb 9 | | | | $50.00 | |
| | Total advertising charges for Team | | | | | $50.00 |
| **Total advertising charges** | | | | | | **$575.00** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21595
CONFIDENTIAL

AW: Invoice Details

**Google** AdWords

bhanson+client@industrialprinting.com
934-398-2830

| Help | Sign out

| Campaign Management | Reports | Analytics | My Account |

Billing Summary |                | Billing Preferences |          | Account Preferences |

Billing Summary > Invoice Details - Feb 10, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 10, 2005 4:37:10 PM PST |
| Invoice number: | 6635817040-388 |
| Invoice amount: | $432.90 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 10**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjusments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 10 | | | | $50.00 | |
| | Total advertising charges for Contract Decorating | | | | | $50.00 |
| Hardhats | Feb 1 - Feb 10 | | | | $104.08 | |
| | Total advertising charges for Hardhats | | | | | $104.08 |
| Mousepads | Feb 1 - Feb 10 | | | | $11.80 | |
| | Total advertising charges for Mousepads | | | | | $11.80 |
| Signs | Feb 7 - Feb 10 | | | | $217.02 | |
| | Total advertising charges for Signs | | | | | $217.02 |
| Team | Feb 1 - Feb 10 | | | | $50.00 | |
| | Total advertising charges for Team | | | | | $50.00 |
| Total advertising charges | | | | | | $432.90 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21596
CONFIDENTIAL

AW: Invoice Details

 **AdWords**

bhanson+client@industrialprinting.com
934-396-2830

.| Help | Sign out

| Campaign Management | Reports | Analytics | **My Account** |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 11, 2005

## Invoice Details

Printable invoice

**Invoice Details**

| | |
|---|---|
| Invoice date: | February 11, 2005 10:51:09 AM PST |
| Invoice number: | 6635817040-389 |
| Invoice amount: | $496.63 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 11**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 11 | | | | $37.50 | |
| | | Total advertising charges for Contract Decorating | | | | $37.50 |
| Hardhats | Feb 1 - Feb 11 | | | | $210.66 | |
| | Feb 1 - Feb 11 | Overdelivery credit [?] | | | $-9.51 | |
| | | Total advertising charges for Hardhats | | | | $201.15 |
| Signs | Feb 7 - Feb 11 | | | | $222.20 | |
| | Feb 7 - Feb 11 | Overdelivery credit [?] | | | $-1.72 | |
| | | Total advertising charges for Signs | | | | $220.48 |
| Team | Feb 1 - Feb 11 | | | | $37.50 | |
| | | Total advertising charges for Team | | | | $37.50 |
| **Total advertising charges** | | | | | | **$496.63** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21597
CONFIDENTIAL

AW: Invoice Details

 **Google** AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out |

| | Campaign Management | Reports | Analytics | | My Account | |

Billing Summary | | Billing Preferences | | | Account Preferences | |

Billing Summary > Invoice Details - Feb 12, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 12, 2005 10:34:55 AM PST |
| Invoice number: | 6635817040-390 |
| Invoice amount: | $526.04 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 12

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 12 | | | | $50.00 | |
| | Total advertising charges for Contract Decorating | | | | | $50.00 |
| Hardhats | Feb 1 - Feb 12 | | | | $176.03 | |
| | Total advertising charges for Hardhats | | | | | $176.03 |
| Signs | Feb 7 - Feb 12 | | | | $250.01 | |
| | Total advertising charges for Signs | | | | | $250.01 |
| Team | Feb 1 - Feb 12 | | | | $50.00 | |
| | Total advertising charges for Team | | | | | $50.00 |
| **Total advertising charges** | | | | | | **$526.04** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21598
CONFIDENTIAL

AW: Invoice Details



**bhanson+client@industrialprinting.com**
934-396-2830

| Help | Sign out

Campaign Management    Reports    Analytics    | My Account |

Billing Summary |                 | Billing Preferences |                 · | Account Preferences |

Billing Summary > Invoice Details - Feb 13, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 13, 2005 10:36:00 AM PST |
| Invoice number: | 6635817040-391 |
| Invoice amount: | $487.46 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 13**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 13 | | | | $50.00 | |
| | Total advertising charges for Contract Decorating | | | | | $50.00 |
| Hardhats | Feb 1 - Feb 13 | | | | $137.46 | |
| | Total advertising charges for Hardhats | | | | | $137.46 |
| Signs | Feb 7 - Feb 13 | | | | $250.00 | |
| | Total advertising charges for Signs | | | | | $250.00 |
| Team | Feb 1 - Feb 13 | | | | $50.00 | |
| | Total advertising charges for Team | | | | | $50.00 |
| **Total advertising charges** | | | | | | **$487.46** |

@2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21599
CONFIDENTIAL

AW: Invoice Details

REDACTED



bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

**Campaign Management** | **Reports** | **Analytics** | **My Account** |

Billing Summary | : | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 14, 2005

## Invoice Details

Printable Invoice

### Invoice Details

| Invoice date: | February 14, 2005 10:36:52 AM PST |
|---|---|
| Invoice number: | 6635617040-392 |
| Invoice amount: | $605.54 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 14**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 14 | | | | $50.00 | |
| | Total advertising charges for Contract Decorating | | | | | $50.00 |
| Hardhats | Feb 1 - Feb 14 | | | | $212.54 | |
| | Total advertising charges for Hardhats | | | | | $212.54 |
| Signs | Feb 7 - Feb 14 | | | | $197.36 | |
| | Feb 14 - Feb 14 | | | | $95.64 | |
| | Total advertising charges for Signs | | | | | $293.00 |
| Team | Feb 1 - Feb 14 | | | | $50.00 | |
| | Total advertising charges for Team | | | | | $50.00 |
| **Total advertising charges** | | | | | | **$605.54** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21600
CONFIDENTIAL

AW: Invoice Details

# Google™ AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

| Campaign Management | Reports | Analytics | My Account |

Billing Summary |    | Billing Preferences |    | Account Preferences |

Billing Summary > Invoice Details - Feb 14, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 14, 2005 10:26:35 PM PST |
| Invoice number: | 6635817040-393 |
| Invoice amount: | $462.46 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:  Feb 1 – Feb 14**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 – Feb 14 | | | | $25.00 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 – Feb 14 | | | | $87.49 | |
| | Total advertising charges for Hardhats | | | | | $87.49 |
| Signs | Feb 14 – Feb 14 | | | | $324.97 | |
| | Total advertising charges for Signs | | | | | $324.97 |
| Team | Feb 1 – Feb 14 | | | | $25.00 | |
| | Total advertising charges for Team | | | | | $25.00 |
| **Total advertising charges** | | | | | | $462.46 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21601
CONFIDENTIAL

AW: Invoice Details

 **Google** AdWords

bhanson+client@industrialprinting.com
934-396-2830

| | Campaign Management | Reports | Analytics | **My Account** | |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 15, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 15, 2005 11:11:03 AM PST |
| Invoice number: | 8635817040-394 |
| Invoice amount: | $462.52 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 15**

| Date and Time | | Credits | Fees | Total |
|---|---|---|---|---|
| Total adjustments and fees | | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 15 | | | | $25.00 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 15 | | | | $87.50 | |
| | Total advertising charges for Hardhats | | | | | $87.50 |
| Signs | Feb 14 - Feb 15 | | | | $325.02 | |
| | Total advertising charges for Signs | | | | | $325.02 |
| Team | Feb 1 - Feb 15 | | | | $25.00 | |
| | Total advertising charges for Team | | | | | $25.00 |
| **Total advertising charges** | | | | | | **$462.52** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21602
CONFIDENTIAL

AW: Invoice Details



bhanson+client@industrialprinting.com
934-396-2630

Help | Sign out

| Campaign Management | | Reports | Analytics | My Account |
|---|---|---|---|---|

Billing Summary |     | Billing Preferences |     | Account Preferences |

Billing Summary > Invoice Details – Feb 15, 2005

## Invoice Details

Printable Invoice

**Invoice Details**

| | |
|---|---|
| Invoice date: | February 15, 2005 10:25:49 PM PST |
| Invoice number: | 6635817040-395 |
| Invoice amount: | $462.48 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:  Feb 1 - Feb 15**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 15 | | | | $26.50 | |
| | Feb 1 - Feb 15 | Overdelivery credit [?] | | | $-1.50 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 15 | | | | $87.50 | |
| | Total advertising charges for Hardhats | | | | | $87.50 |
| Signs | Feb 14 - Feb 15 | | | | $324.98 | |
| | Total advertising charges for Signs | | | | | $324.98 |
| Team | Feb 1 - Feb 15 | | | | $33.13 | |
| | Feb 1 - Feb 15 | Overdelivery credit [?] | | | $-8.13 | |
| | Total advertising charges for Team | | | | | $25.00 |
| Total advertising charges | | | | | | $462.48 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21603
CONFIDENTIAL

AW: Invoice Details



bhanson+client@industrialprinting.com
934-396-2830

Help | Sign out

| | Campaign Management | | Reports | Analytics | | My Account | |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 16, 2005

## Invoice Details

Printable Invoice

**Invoice Details**

| | |
|---|---|
| Invoice date: | February 16, 2005 11:11:16 AM PST |
| Invoice number: | 6635817040-396 |
| Invoice amount: | $462.54 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 16**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 16 | | | | $25.00 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 16 | | | | $87.51 | |
| | Total advertising charges for Hardhats | | | | | $87.51 |
| Signs | Feb 14 - Feb 16 | | | | $325.03 | |
| | Total advertising charges for Signs | | | | | $325.03 |
| Team | Feb 1 - Feb 16 | | | | $28.78 | |
| | Feb 1 - Feb 16 | Overdelivery credit [?] | | | $-3.78 | |
| | Total advertising charges for Team | | | | | $25.00 |
| Total advertising charges | | | | | | $462.54 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21604
CONFIDENTIAL

AW: Invoice Details

# Google AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Campaign Management | Reports | Analytics | My Account |

Billing Summary ]            | Billing Preferences |            | Account Preferences |

Billing Summary > Invoice Details - Feb 16, 2005

## Invoice Details

Printable invoice

**Invoice Details**

| | |
|---|---|
| Invoice date: | February 16, 2005 10:33:06 PM PST |
| Invoice number: | 6635617040-397 |
| Invoice amount: | $401.66 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:  Feb 1 - Feb 16**

| | Date and Time | Credits | Fees | Total |
|---|---|---|---|---|
| Adjustment - Click Quality [?] | February 16, 2005 10:33:06 PM PST | $-54.77 | | |
| Total adjustments and fees | | | | $-54.77 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 16 | | | | $25.00 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 16 | | | | $87.49 | |
| | Total advertising charges for Hardhats | | | | | $87.49 |
| Signs | Feb 14 - Feb 16 | | | | $318.94 | |
| | Total advertising charges for Signs | | | | | $318.94 |
| Team | Feb 1 - Feb 16 | | | | $25.00 | |
| | Total advertising charges for Team | | | | | $25.00 |
| Total advertising charges | | | | | | $456.43 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details



bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

| Campaign Management | Reports | Analytics | My Account |

Billing Summary |     | Billing Preferences |     | Account Preferences |

Billing Summary > Invoice Details - Feb 17, 2005

## Invoice Details

Printable invoice

**Invoice Details**

| Invoice date: | February 17, 2005 11:14:19 AM PST |
|---|---|
| Invoice number: | 6635817040-398 |
| Invoice amount: | $468.57 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:  Feb 1 - Feb 17**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 17 | | | | $25.00 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 17 | | | | $87.51 | |
| | Total advertising charges for Hardhats | | | | | $87.51 |
| Signs | Feb 14 - Feb 17 | | | | $331.06 | |
| | Total advertising charges for Signs | | | | | $331.06 |
| Team | Feb 1 - Feb 17 | | | | $25.00 | |
| | Total advertising charges for Team | | | | | $25.00 |
| **Total advertising charges** | | | | | | **$468.57** |

©2006 Google - AdWords Home – Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21606
CONFIDENTIAL

AW: Invoice Details

**Google** AdWords

bhanson+client@industrialprinting.com
934-398-2830

| Help | Sign out

| Campaign Management | Reports | Analytics | **My Account** |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 17, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 17, 2005 10:29:49 PM PST |
| Invoice number: | 6835817040-399 |
| Invoice amount: | $463.74 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 17**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 17 | | | | $44.54 | |
| | Feb 1 - Feb 17 | Overdelivery credit [?] | | | $-19.54 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 17 | | | | $87.49 | |
| | Total advertising charges for Hardhats | | | | | $87.49 |
| Signs | Feb 7 - Feb 14 | | | | $1.25 | |
| | Feb 14 - Feb 17 | | | | $325.00 | |
| | Total advertising charges for Signs | | | | | $326.25 |
| Team | Feb 1 - Feb 17 | | | | $40.69 | |
| | Feb 1 - Feb 17 | Overdelivery credit [?] | | | $-15.69 | |
| | Total advertising charges for Team | | | | | $25.00 |
| Total advertising charges | | | | | | $463.74 |

©2006 Google - AdWords Home – Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21607
CONFIDENTIAL

AW: Invoice Details                                                    **REDACTED**

 **Google** AdWords

bhanson+client@industrialprinting.com
934-395-2830

| Help | Sign out |

| Campaign Management | Reports | Analytics | **My Account** |

Billing Summary |          | Billing Preferences |          | Account Preferences |

Billing Summary > Invoice Details - Feb 18, 2005

## Invoice Details

Printable invoice

### Invoice Details

| Invoice Details | |
|---|---|
| Invoice date: | February 18, 2005 11:06:41 AM PST |
| Invoice number: | 6635817040-400 |
| Invoice amount: | $462.52 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 18

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 18 | | | | $25.00 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 18 | | | | $87.51 | |
| | Total advertising charges for Hardhats | | | | | $87.51 |
| Signs | Feb 14 - Feb 18 | | | | $325.01 | |
| | Total advertising charges for Signs | | | | | $325.01 |
| Team | Feb 1 - Feb 18 | | | | $25.00 | |
| | Total advertising charges for Team | | | | | $25.00 |
| **Total advertising charges** | | | | | | **$462.52** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21608
CONFIDENTIAL

AW: Invoice Details



bhanson+client@industrialprinting.com
934-396-2830

| Campaign Management | Reports | Analytics | My Account |

Billing Summary |     | Billing Preferences |     | Account Preferences |

Billing Summary > Invoice Details - Feb 18, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 18, 2005 10:39:27 PM PST |
| Invoice number: | 6635817040-401 |
| Invoice amount: | $462.49 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 18**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 18 | | | | $43.42 | |
| | Feb 1 - Feb 18 | Overdelivery credit [?] | | | $-18.42 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 18 | | | | $87.50 | |
| | Total advertising charges for Hardhats | | | | | $87.50 |
| Signs | Feb 14 - Feb 18 | | | | $324.99 | |
| | Total advertising charges for Signs | | | | | $324.99 |
| Team | Feb 1 - Feb 18 | | | | $26.21 | |
| | Feb 1 - Feb 18 | Overdelivery credit [?] | | | $-1.21 | |
| | Total advertising charges for Team | | | | | $25.00 |
| Total advertising charges | | | | | | $462.49 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21609
CONFIDENTIAL

**REDACTED**

AW: Invoice Details



bhanson+client@industrialprinting.com
·934-396-2830·

| | Campaign Management | Reports | Analytics | My Account |

Billing Summary |                    | Billing Preferences |                    | Account Preferences |

Billing Summary > Invoice Details - Feb 19, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 19, 2005 4:48:41 AM PST |
| Invoice number: | 6635817040-402 |
| Invoice amount: | $242.72 |
| Tax assessed: | $0.00 |

Account Adjustments and Fees:  Feb 1 - Feb 19

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 19 | | | | $15.52 | |
| | Feb 1 - Feb 19 | Overdelivery credit [?] | | | $-3.02 | |
| | Total advertising charges for Contract Decorating | | | | | $12.50 |
| Hardhats | Feb 1 - Feb 19 | | | | $49.58 | |
| | Feb 1 - Feb 19 | Overdelivery credit [?] | | | $-5.84 | |
| | Total advertising charges for Hardhats | | | | | $43.74 |
| Mousepads | Feb 1 - Feb 19 | | | | $13.78 | |
| | Feb 1 - Feb 19 | Overdelivery credit [?] | | | $-3.18 | |
| | Total advertising charges for Mousepads | | | | | $10.60 |
| Signs | Feb 1 - Feb 7 | | | | $105.45 | |
| | Feb 7 - Feb 14 | | | | $106.93 | |
| | Feb 14 - Feb 19 | | | | $75.41 | |
| | Feb 1 - Feb 14 | Overdelivery credit [?] | | | $-124.41 | |
| | Total advertising charges for Signs | | | | | $163.38 |
| Team | Feb 1 - Feb 19 | | | | $13.35 | |
| | Feb 1 - Feb 19 | Overdelivery credit [?] | | | $-0.85 | |
| | Total advertising charges for Team | | | | | $12.50 |
| Total advertising charges | | | | | | $242.72 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21610
CONFIDENTIAL

AW: Invoice Details

**REDACTED**

 **Google** AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Campaign Management | Reports | Analytics | **My Account** |

Billing Summary | : | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 19, 2005

## Invoice Details

Printable invoice

**Invoice Details**

| Invoice date: | February 19, 2005 4:31:03 PM PST |
|---|---|
| Invoice number: | 6635817040-403 |
| Invoice amount: | $534.98 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 19**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 19 | | | | $25.00 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 19 | | | | $87.50 | |
| | Total advertising charges for Hardhats | | | | | $87.50 |
| Signs | Feb 14 - Feb 19 | | | | $397.48 | |
| | Total advertising charges for Signs | | | | | $397.48 |
| Team | Feb 1 - Feb 19 | | | | $25.00 | |
| | Total advertising charges for Team | | | | | $25.00 |
| **Total advertising charges** | | | | | | **$534.98** |

©2006 Google – AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21611
CONFIDENTIAL

AW: Invoice Details                                                          **REDACTED**

   bhanson+client@industrialprinting.com
                       934-396-2830                                          ! Help | Sign out

| Campaign Management | Reports | Analytics | My Account |

Billing Summary |                | Billing Preferences |          | Account Preferences |

Billing Summary > Invoice Details - Feb 20, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 20, 2005 10:44:30 AM PST |
| Invoice number: | 6635817040-404 |
| Invoice amount: | $594.97 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 20

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 20 | | | | $37.50 | |
| | Total advertising charges for Contract Decorating | | | | | $37.50 |
| Hardhats | Feb 1 - Feb 20 | | | | $131.26 | |
| | Total advertising charges for Hardhats | | | | | $131.26 |
| Signs | Feb 14 - Feb 20 | | | | $388.71 | |
| | Total advertising charges for Signs | | | | | $388.71 |
| Team | Feb 1 - Feb 20 | | | | $37.50 | |
| | Total advertising charges for Team | | | | | $37.50 |
| **Total advertising charges** | | | | | | **$594.97** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21612
CONFIDENTIAL

AW: Invoice Details

**Google** AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

|   | Campaign Management | Reports | Analytics | My Account |
|---|---|---|---|---|

Billing Summary /                    | Billing Preferences |                      | Account Preferences |

Billing Summary > Invoice Details - Feb 20, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 20, 2005 10:33:29 PM PST |
| Invoice number: | 6635617040-405 |
| Invoice amount: | $575.90 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:  Feb 1 - Feb 20**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 20 | | | | $25.14 | |
| | Feb 1 - Feb 20 | Overdelivery credit [?] | | | $-0.14 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 20 | | | | $87.50 | |
| | Total advertising charges for Hardhats | | | | | $87.50 |
| Signs | Feb 14 - Feb 20 | | | | $438.40 | |
| | Total advertising charges for Signs | | | | | $438.40 |
| Team | Feb 1 - Feb 20 | | | | $25.00 | |
| | Total advertising charges for Team | | | | | $25.00 |
| **Total advertising charges** | | | | | | **$575.90** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21613
CONFIDENTIAL

AW: Invoice Details



bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

| Campaign Management | Reports | Analytics | My Account |

Billing Summary |                | Billing Preferences |        | Account Preferences |

Billing Summary > Invoice Details - Feb 21, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 21, 2005 10:31:15 AM PST |
| Invoice number: | 6635817040-406 |
| Invoice amount: | $462.49 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 21

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 21 | | | | $25.00 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 21 | | | | $87.49 | |
| | Total advertising charges for Hardhats | | | | | $87.49 |
| Signs | Feb 14 - Feb 21 | | | | $325.00 | |
| | Total advertising charges for Signs | | | | | $325.00 |
| Team | Feb 1 - Feb 21 | | | | $25.00 | |
| | Total advertising charges for Team | | | | | $25.00 |
| Total advertising charges | | | | | | $462.49 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21614
CONFIDENTIAL

AW: Invoice Details



bhanson+client@industrialprinting.com
·934-396-2830·

Help | Sign out

| Campaign Management | Reports | Analytics | My Account |

Billing Summary |          | Billing Preferences |          | Account Preferences |

Billing Summary > Invoice Details - Feb 21, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 21, 2005 10:24:57 PM PST |
| Invoice number: | 6635617040-407 |
| Invoice amount: | $462.50 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 21**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 21 | | | | $26.16 | |
| | Feb 1 - Feb 21 | Overdelivery credit [?] | | | $-1.16 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 21 | | | | $87.50 | |
| | Total advertising charges for Hardhats | | | | | $87.50 |
| Signs | Feb 14 - Feb 21 | | | | $325.00 | |
| | Total advertising charges for Signs | | | | | $325.00 |
| Team | Feb 1 - Feb 21 | | | | $25.00 | |
| | Total advertising charges for Team | | | | | $25.00 |
| Total advertising charges | | | | | | $462.50 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21615
CONFIDENTIAL

AW: Invoice Details                                                              **REDACTED**



bhanson+client@industrialprinting.com                                    Help | Sign out
934-396-2830

| Campaign Management | Reports | Analytics | My Account |

Billing Summary |                    | Billing Preferences |          | Account Preferences |

Billing Summary > Invoice Details - Feb 24, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 24, 2005 7:37:42 PM PST |
| Invoice number: | 6635817040-408 |
| Invoice amount: | $639.69 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 24**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 24 | | | | $146.18 | |
| | Feb 1 - Feb 24 | Overdelivery credit [?] | | | $-15.37 | |
| | Total advertising charges for Contract Decorating | | | | | $130.81 |
| Hardhats | Feb 1 - Feb 24 | | | | $154.58 | |
| | Total advertising charges for Hardhats | | | | | $154.58 |
| Signs | Feb 14 - Feb 24 | | | | $266.72 | |
| | Total advertising charges for Signs | | | | | $266.72 |
| Team | Feb 1 - Feb 24 | | | | $97.42 | |
| | Feb 1 - Feb 24 | Overdelivery credit [?] | | | $-9.84 | |
| | Total advertising charges for Team | | | | | $87.58 |
| **Total advertising charges** | | | | | | **$639.69** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21616
CONFIDENTIAL

AW: Invoice Details

**REDACTED**

 **Google** AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

| Campaign Management | Reports | Analytics | **My Account** |

Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Feb 25, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 25, 2005 7:57:32 AM PST |
| Invoice number: | 6635817040-409 |
| Invoice amount: | $559.55 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 25

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 25 | | | | $30.00 | |
| | | Total advertising charges for Contract Decorating | | | | $30.00 |
| Hardhats | Feb 1 - Feb 25 | | | | $144.27 | |
| | | Total advertising charges for Hardhats | | | | $144.27 |
| Signs | Feb 14 - Feb 25 | | | | $355.28 | |
| | | Total advertising charges for Signs | | | | $355.28 |
| Team | Feb 1 - Feb 25 | | | | $30.00 | |
| | | Total advertising charges for Team | | | | $30.00 |
| **Total advertising charges** | | | | | | **$559.55** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21617
CONFIDENTIAL

AW: Invoice Details                                                                        **REDACTED**

    **bhanson+client@industrialprinting.com**
                        934-396-2830                                                    | Help | Sign out |

| Campaign Management | Reports | Analytics | **My Account** |

Billing Summary |                    | Billing Preferences | (                | Account Preferences |

Billing Summary > Invoice Details - Feb 25, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 25, 2005 1:42:55 PM PST |
| Invoice number: | 6635817040-410 |
| Invoice amount: | $320.80 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 25

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 25 | | | | $15.00 | |
| | Total advertising charges for Contract Decorating | | | | | $15.00 |
| Hardhats | Feb 1 - Feb 25 | | | | $52.50 | |
| | Total advertising charges for Hardhats | | | | | $52.50 |
| Signs | Feb 14 - Feb 25 | | | | $238.30 | |
| | Total advertising charges for Signs | | | | | $238.30 |
| Team | Feb 1 - Feb 25 | | | | $15.00 | |
| | Total advertising charges for Team | | | | | $15.00 |
| **Total advertising charges** | | | | | | **$320.80** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21618
CONFIDENTIAL

AW: Invoice Details

 **Google** AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

|   Campaign Management   Reports   Analytics   | My Account |
Billing Summary |                     | Billing Preferences |        | Account Preferences |

Billing Summary > Invoice Details - Feb 26, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 26, 2005 1:42:56 AM PST |
| Invoice number: | 6635817040-411 |
| Invoice amount: | $492.56 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 26**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 26 | | | | $44.17 | |
| | Feb 1 - Feb 26 | Overdelivery credit [?] | | | $-14.17 | |
| | Total advertising charges for Contract Decorating | | | | | $30.00 |
| Hardhats | Feb 1 - Feb 26 | | | | $98.06 | |
| | Feb 1 - Feb 26 | Overdelivery credit [?] | | | $-2.54 | |
| | Total advertising charges for Hardhats | | | | | $95.52 |
| Signs | Feb 14 - Feb 26 | | | | $337.04 | |
| | Total advertising charges for Signs | | | | | $337.04 |
| Team | Feb 1 - Feb 26 | | | | $36.42 | |
| | Feb 1 - Feb 26 | Overdelivery credit [?] | | | $-6.42 | |
| | Total advertising charges for Team | | | | | $30.00 |
| **Total advertising charges** | | | | | | **$492.56** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

AW: Invoice Details

**REDACTED**



bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

| **Campaign Management** | **Reports** | **Analytics** | **My Account** |

Billing Summary |     | Billing Preferences |     | Account Preferences |

Billing Summary > Invoice Details - Feb 26, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 26, 2005 7:49:26 PM PST |
| Invoice number: | 6635817040-412 |
| Invoice amount: | $618.67 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 26**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 26 | | | | $38.24 | |
| | | Total advertising charges for Contract Decorating | | | | $38.24 |
| Hardhats | Feb 1 - Feb 26 | | | | $166.97 | |
| | | Total advertising charges for Hardhats | | | | $166.97 |
| Signs | Feb 14 - Feb 26 | | | | $368.46 | |
| | | Total advertising charges for Signs | | | | $368.46 |
| Team | Feb 1 - Feb 26 | | | | $48.41 | |
| | Feb 1 - Feb 26 | Overdelivery credit [?] | | | $-3.41 | |
| | | Total advertising charges for Team | | | | $45.00 |
| Total advertising charges | | | | | | $618.67 |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21620
CONFIDENTIAL

AW: Invoice Details

**REDACTED**

 **Google** AdWords

**bhanson+client@industrialprinting.com**
934-396-2830

| Help | Sign out |

| Campaign Management | Reports | Analytics | **My Account** |

Billing Summary | | Billing Preferences | | | Account Preferences |

Billing Summary > Invoice Details - Feb 27, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 27, 2005 2:05:48 PM PST |
| Invoice number: | 6635817040-413 |
| Invoice amount: | $706.99 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 27**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 27 | | | | $37.50 | |
| | Total advertising charges for Contract Decorating | | | | | $37.50 |
| Hardhats | Feb 1 - Feb 27 | | | | $165.62 | |
| | Feb 1 - Feb 27 | Overdelivery credit [?] | | | $-8.12 | |
| | Total advertising charges for Hardhats | | | | | $157.50 |
| Signs | Feb 14 - Feb 27 | | | | $466.99 | |
| | Total advertising charges for Signs | | | | | $466.99 |
| Team | Feb 1 - Feb 27 | | | | $47.61 | |
| | Feb 1 - Feb 27 | Overdelivery credit [?] | | | $-2.61 | |
| | Total advertising charges for Team | | | | | $45.00 |
| **Total advertising charges** | | | | | | **$706.99** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21621
CONFIDENTIAL

AW: Invoice Details

 **Google** AdWords

bhanson+client@industrialprinting.com
934-396-2830

¹ Help | Sign out

| Campaign Management | Reports | Analytics | My Account |

Billing Summary |                         | Billing Preferences |                         | Account Preferences |

Billing Summary > Invoice Details - Feb 28, 2005

## Invoice Details

Printable invoice

| Invoice Details | |
|---|---|
| Invoice date: | February 28, 2005 1:45:48 AM PST |
| Invoice number: | 6635817040-414 |
| Invoice amount: | $513.17 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees: Feb 1 - Feb 28**

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**
The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 28 | | | | $25.00 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 28 | | | | $101.38 | |
| | Total advertising charges for Hardhats | | | | | $101.38 |
| Signs | Feb 14 - Feb 28 | | | | $357.04 | |
| | Feb 14 - Feb 28 | Overdelivery credit [?] | | | $-0.25 | |
| | Total advertising charges for Signs | | | | | $356.79 |
| Team | Feb 1 - Feb 28 | | | | $30.26 | |
| | Feb 1 - Feb 28 | Overdelivery credit [?] | | | $-0.26 | |
| | Total advertising charges for Team | | | | | $30.00 |
| **Total advertising charges** | | | | | | **$513.17** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21622
CONFIDENTIAL

AW: Invoice Details



bhanson+client@industrialprinting.com
934-396-2830

| Help | Sign out

| Campaign Management | Reports | Analytics | My Account |

Billing Summary |      | Billing Preferences |      | Account Preferences |

Billing Summary > Invoice Details - Feb 28, 2005

## Invoice Details

Printable Invoice

**Invoice Details**

| | |
|---|---|
| Invoice date: | February 28, 2005 2:10:19 PM PST |
| Invoice number: | 6635817040-415 |
| Invoice amount: | $583.20 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:** Feb 1 - Feb 28

| Date and Time | Credits | Fees | Total |
|---|---|---|---|
| Total adjustments and fees | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 28 | | | | $41.11 | |
| | Feb 1 - Feb 28 | Overdelivery credit [?] | | | $-16.11 | |
| | Total advertising charges for Contract Decorating | | | | | $25.00 |
| Hardhats | Feb 1 - Feb 28 | | | | $104.99 | |
| | Total advertising charges for Hardhats | | | | | $104.99 |
| Signs | Feb 14 - Feb 28 | | | | $423.22 | |
| | Total advertising charges for Signs | | | | | $423.22 |
| Team | Feb 1 - Feb 28 | | | | $34.61 | |
| | Feb 1 - Feb 28 | Overdelivery credit [?] | | | $-4.62 | |
| | Total advertising charges for Team | | | | | $29.99 |
| **Total advertising charges** | | | | | | **$583.20** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21623
CONFIDENTIAL

REDACTED

AW: Invoice Details

 **Google** AdWords

bhanson+client@industrialprinting.com
934-396-2830

| Campaign Management | Reports | Analytics | My Account |

| Billing Summary | | Billing Preferences | | Account Preferences |

Billing Summary > Invoice Details - Mar 4, 2005

## Invoice Details

Printable Invoice

| Invoice Details | |
|---|---|
| Invoice date: | March 4, 2005 9:31:12 PM PST |
| Invoice number: | 6635817040-418 |
| Invoice amount: | $614.02 |
| Tax assessed: | $0.00 |

**Account Adjustments and Fees:  Feb 1 - Mar 4**

| Date and Time | | Credits | Fees | Total |
|---|---|---|---|---|
| Total adjustments and fees | | | | $0.00 |

**Advertising Costs Charged To This Invoice**

The table below shows costs that were charged to this invoice (if any). Some of the billable activity may have occurred in previous months, as the 'Date Range' column indicates.

If you see the same date range on more than one line, don't worry. Additional costs may be reported after we bill you for a given time period. When our system recognizes billable activity, it is added to your account reports for the appropriate date and you'll be charged for it on your next bill.

| Campaign | Date Range | Billable Activity | Amount of Activity | Budget | Amount | Total |
|---|---|---|---|---|---|---|
| Contract Decorating | Feb 1 - Feb 28 | | | | $22.49 | |
| | Mar 1 - Mar 4 | | | | $57.47 | |
| | Mar 1 - Mar 4 | Overdelivery credit [?] | | | $-4.97 | |
| | Total advertising charges for Contract Decorating | | | | | $74.99 |
| Hardhats | Feb 1 - Feb 28 | | | | $48.67 | |
| | Mar 1 - Mar 4 | | | | $138.16 | |
| | Total advertising charges for Hardhats | | | | | $186.83 |
| Signs | Feb 14 - Feb 28 | | | | $213.97 | |
| | Mar 1 - Mar 4 | | | | $5.43 | |
| | Mar 4 - Mar 4 | | | | $53.31 | |
| | Total advertising charges for Signs | | | | | $272.71 |
| Team | Feb 1 - Feb 28 | | | | $26.99 | |
| | Mar 1 - Mar 4 | | | | $63.85 | |
| | Mar 1 - Mar 4 | Overdelivery credit [?] | | | $-11.35 | |
| | Total advertising charges for Team | | | | | $79.49 |
| **Total advertising charges** | | | | | | **$614.02** |

©2006 Google - AdWords Home - Editorial Guidelines - Privacy Policy - Contact Us

GOOG-HN 21624
CONFIDENTIAL